False Statements Of George Gollin In The 91-Page Document

## Exhibit 46  - False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 1. | When one of the participants is not acting in good faith, it can be fiercely difficult to detect and suppress the activity. | 3 | X | SLSOM did not act in bad faith. |
| 2. | Sometimes there is a dishonest degree provider. | 3 | X | SLSOM is not a dishonest degree provider |
| 3. | Sometimes an accreditor lacks the skill to detect misrepresentations.3 | 3 | X | The Liberia NCHE is qualified to detect misrepresentations. SLSOM never misrepresented any fact to the NCHE.<br><br>This is an example of George Gollin's racism and bias. This |
| 4. | 3For example, "Accreditation of College in Former Soviet Republic Raises Questions of Oversight,"Burton Bollag, *Chronicle of Higher Education*, September 8, 2006. See also "When Criminals Control the Ministry of Education," George D. Gollin, *International Higher Education*, 53, Fall 2008. | 3 | | No criminal has controlled the Ministry of Education of Republic of Liberia.<br><br>Gollin is author of document. |
| 5. | Even when it is aware that it appears to bestow legitimacy on an entirely fraudulent entity posing as a university.4 | 3 | | SLSOM was not fraudulent. |
| 6. | 4"Wolves in Chancellors' Clothing," George D. Gollin, *International Higher Education*, 55, Spring 2009. | 3 | | Gollin is referencing his own document as if he is an authority |
| 7. | Central to any effort at suppression of bogus schools is the accumulation of clear, irrefutable evidence documenting the unsavory practices and willful misrepresentations of an illegitimate degree provider. | 3 | | SLSOM was not a bogus school. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | SLSOM did not make willful misrepresentations.<br><br>SLSOM was not an illegitimate degree provider. |
| 8. | *Toward Effective Practice: Discouraging Degree Mills in Higher Education* released by the Council for Higher Education Accreditation (CHEA) and the United Nations Educational,  Scientific and Cultural Organization (UNESCO).5 | 3 | | Gollin is an author of these documents |
| 9. | The school's catalog misrepresents its physical facilities, either through inaccurate descriptions in text, or deliberately misleading photographs of buildings and grounds that could reasonably be thought to represent a campus, but do not; | 3 | X | SLSOM did not misrepresent its physical facilities in Liberia or Ghana. |
| 10. | A significant number of the school's instructors or administrators do not hold the academic credentials appropriate for successful discharge of their responsibilities, or claim bogus credentials from unrecognized degree providers; | 3 | X | SLSOM's instructors were qualified to teach at the level that they did.<br>Gollin infers that SLSOM instructors have bogus credentials but has no evidence of such. |
| 11. | The school operates, or has a history of operating, without legal authority from the appropriate government agency in its home jurisdiction; | 4 | X | SLSOM operated with appropriate legal authority. |
| 12. | In the case of the licensed professions, the school's graduates fail to obtain licenses, or fail to thrive as practitioners, with unusually large probability; | 4 | X | SLSOM's graduates did obtain licenses. |
| 13. | A significant portion of the school's graduates use their credentials for commercially deceptive or criminally fraudulent activities, indicating that the school is complicit in their deceptions; | 4 | X | No SLSOM's graduate has used their credentials for commercially deceptive or criminally fraudulent activity. Neither SLSOM nor any of its |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | officers have committed any fraud. |
| 14. | The school awards academic credit without requiring demonstration of mastery of the subject matter for which the credits are awarded; | 4 | X | SLSOM has never awarded academic credit without demonstration of mastery of the subject. |
| 15. | The school's articulation agreements with other schools reveal that the school awards transfer credits regardless of the level of mastery of the subject matter associated with the transferred credits; | 4 | X | SLSOM has not articulation agreement that will award transfer credits regardless of the level of mastery of subject matter. SLSOM has no known articulation agreements. |
| 16. | The school masks its internet domain registration information behind a privacy service, hiding the identities of its administrative officers; | 4 | X | SLSOM does not mask its internet domain registration. |
| 17. | The school will not reveal the names of its instructors or the identities of its senior administrators; | 4 | X | SLSOM executives knew that SLSOM was being stalked onthe Internet and would not list instructors. |
| 18. | The school shares a significant number of instructors or administrators with other schools known to hold any of the attributes listed above. | 4 | X | SLSOM does not share administrators or instructors with other schools. |
| 19. | The owners of the "St. Regis group" of diploma mills repeatedly claimed they were revamping their practices and policies. In spite of this, they continued to sell degrees to unqualified customers without providing meaningful instruction or portfolio evaluation. Over time the owners of St. Regis ran through 121 differently named "universities" of their own invention, only stopping when their computers and supplies used in fabricating diplomas were seized by U.S. federal authorities.6 James Kirk, the owner of the Louisiana-based | 4 | | SLSOM has nothing to do with St. Regis. Gollin previously stated that St. Regis University operated SLSOM. Gollin is associating SLSOM |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | "LaSalle University" diploma mill was imprisoned for his LaSalle business. Within weeks of the start of his prison term, Kirk and his wife had launched a new diploma mill named "Edison University" whose promotional material was mailed to customers from the city in which Kirk was incarcerated | | | with St. Regis. |
| 20. | [6] See the large volume of material associated with *United States of America vs. Dixie Ellen Randock et al.*, some of which is available online at | 4 | | Another document authored by Gollin. |
| 21. | [7] *Degree Mills: the Billion Dollar Industry That Has Sold Over a Million* John Bear, Prometheus Books, Amherst, New York, 2005, page 52. | 4 | | Bear is a collaborator with Gollin. Gollin is implying that SLSOM is a degree mill. |
| 22. | In the European Union the Bologna Accords are intended to facilitate this by easing the transfer of academic credentials across national boundaries.[8] [8] A great deal of material discussing the Bologna Accords can be found in articles carried by *International Higher Education*, available online at <www.hep.uiuc.edu/home/g-gollin/pigeons/#sru_usss> | 5 | | Gollin is the author of some of these articles. |
| 23. | The American owners of the "St. Luke School of School of Medicine" took advantage of the catastrophic civil war in Liberia to claim, without governmental challenge, to be training medical students in Monrovia. (They weren't.) In 2004 the Liberian government declared St. Luke to be operating illegally. In 2005 US embassy personnel in Liberia visited St. Luke and found "no evidence of anything resembling a functioning, credible medical school." Even so, St. Luke remained in the International Medical Education Directory database at least through 2005, entitling its customers to sit for the licensing exam. | 5 | X | SLSOM did not take advantage of any Liberian or Ghanaian governmental entity at any time. The Liberian government's 2004 challenge to SLSOM's legitimacy failed in Liberian Supreme Court in 2005. The US Embassy has never issued any statement as claimed by Gollin. SLSOM's students and |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | graduates had an 85% pass rate on the USMLE. |
| 24. | The "University of Science Arts and Technology" pretends to teach medicine in Montserrat and sports an imaginary pseudopod named the "Medical College of London." The owner holds an MD from a diploma mill, while the "dean" also works for the St. Luke School of Medicine. In spite of this, the "university" retains its directory listing. | 5 | X | SLSOM does not employ any dean who also works for USAT.<br><br>Gollin is trying to mislead the reader with dates and inaccurate information. |
| 25. | The International Medical Education unreliable input information and Foundation of International Medical early warning system that would receive unsolicited expert information, reliability ("is the country in the directory's accuracy.[10]<br>[9]Op. cit., "Wolves in Chancellors' Clothing."<br>[10]Op. cit., "Wolves in Chancellors' Clothing." | 5 | X | Documents authored by George Gollin.<br><br>George Gollin wants the reader to believe that he knows more about International medical education than the IMED or ECFMG. |
| 26. | The St. Luke School of Medicine (SLSOM), mentioned in the material quoted above, is currently seeking accreditation in Ghana to operate as a medical school authorized to award M.D. degrees. This is a disturbing turn of events, based on the past history and practices of the school and its owners. | 6 | X | The NAB and the courts of Ghana are more than adequate to oversee accreditation in Ghana.<br><br>SLSOM-Ghana has adequately won its accreditation in Ghana.<br><br>George Gollin alludes to his personal racial prejudice to defame the owners of SLSOM, |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | without any proof whatsoever. |
| 27. | At least three SLSOM customers in the United States have been imprisoned for their "medical" activities. | 6 | X | SLSOM, nor its owners, were not complicit, or ever even charged, with illegal activities. |
| 28. | One of the American owners of SLSOM, who is not licensed to practice medicine in the United States, has described practicing medicine (including giving injections and prescribing medication) on trips to Africa with an American colleague. | 6 | X | Misinformation by George Gollin.  What does being licensed in the USA have to do with practicing medicine in Africa.

Dr. Dolphin had authorization to treat Liberian refugees on each and every occasion it was done.

Dr. Dolphin does not claim to have given injections to Liberian refugees. |
| 29. | This same colleague was convicted of Medicare fraud in California in July 2009 for his activities unrelated to, but during the time he was also an SLSOM "professor." | 6 | X | At no time was any SLSOM professor convicted of fraud at any time. |
| 30. | In addition, some members of the graduating classes and senior administration of SLSOM have participated in the operation of medical diploma mills. | 6 | X | At no time was any SLSOM graduate participating in the operation of medical diploma mills. |
| 31. | In this report I discuss the historical record for the St. Luke School of Medicine and describe the activities of some of the members of its faculty, administration, and student body. In order to assay the outcomes of the education delivered by St. Luke to its students, I will describe the professional | 6 | X | George Gollin has no historic record of any kind. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | paths taken by some members of its 2002 graduating classes. The information is rich in complexity due to the tangled interconnections between the various personnel and organizations. | | | It is all hearsay or otherwise complete fantasy. |
| 32. | The SLSOM home page contains only a small number of links to pages elsewhere in the web site, though pages previously available through a chain of links that would begin at the home page are still present in the site's directories. | 7 | | George Gollin is attempting to mislead the reader.<br><br>At the time alluded to by Gollin, SLSOM was aware that it was being stalked, but did not know who the stalker was. |
| 33. | The 2009 date and Inglewood location suggest that Dolphin resided in, or near Inglewood. Considerably more material is available to reinforce this Southern California presence for the Dolphins. | 8 | X | Dr. Dolphin resided in Ghana, West Africa. Complete speculation and fantasy. |
| 34. | [13] Information from a reliable source familiar with SLSOM's activities and personnel. | 8 | X | George Gollin has no reliable source familiar with SLSOM's activities and personnel. Hearsay. |
| 35. | [14]  <link redacted for PACER uploading> | 8 | X | This information was 2006 and was unreliable for November 2009.  Hearsay. |
| 36. | [15] <link redacted for PACER uploading> | 8 | X | Uncorroborated hearsay |
| 37. | A phonenumber.com search for people with last name "Dolphin" in Inglewood produces a hit to Glory Dolphin as the CEO of SLSOM. | 8 | X | Glory Dolphin was never CEO of SLSOM.  Nor did she ever have any association whatsoever with the 8516 11th Ave, Inglewood, CA address. |
| 38. | Jerroll Bahruck Rudolph Dolphin and Susana Ofori-Atta Mitchell Dolphin have approached the Ghanaian National Accreditation Board (NAB)[16] requesting that it issue accreditation to the St. Luke School of Medicine to function as an MD-granting institution. | 8 | X | SLSOM - Ghana requested accreditation in Ghana in July 2007.  All requirements for |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | function as an MD-granting institution. | | | accreditation were met. |
| 39. | [16] <link redacted for PACER uploading> | 8 | X | The [16] <http://nab.gov.gov.gh/nabsite> Does not exist.  SLSOM's request for accreditation in Ghana was never publicized or posted by the NAB.  This is a complete misrepresentation by George Gollin intended to mislead and misinform. |
| 40. | A Ghanaian court has ordered NAB to grant accreditation to SLSOM within 30 days of its recent ruling; the deadline corresponds approximately to the end of November. | 9 | | The Ghanaian High Court did not post its ruling in favor of SLSOM against the NAB; nor did SLSOM; nor did the NAB.

This demonstrates the collaboration and conspiracy of George Gollin and the National Accreditation Board. |
| 41. | [17] Information about the status of the SLSOM accreditation process from Nancy Keteku, Regional Educational Advising Coordinator for Africa, Bureau of Educational and Cultural Affairs, United States Department of State. | 9 | X | Hearsay.  Nancy Keteku has no personal information regarding SLSOM. |
| 42. | A June 2003 update of the *WHO World Directory of Medical Schools: Base Year 2000*[18] lists SLSOM in Cape Coast, Ghana, stating instruction began there in September 1999. The update also lists SLSOM in Monrovia, Liberia at 206 Broad Street, with an August 2000 accreditation date. | 9 | | This information is verifiable. |
| 43. | In spite of its current lack of accreditation, SLSOM has sometimes described itself as (what is has) accredited, an active, reputational facilities in | 9 | X | This information was outdated |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | itself as (or having been) accredited, or operating an instructional facility in Ghana, or actively hiring staff for such a facility. This is evident in archives of the SLSOM site, with screenshots below.[19]<br>[19]July 12, 2001:<br><link redacted for PACER uploading><br>June 4, 2002: <link redacted for PACER uploading><br>August 6, 2003: <link redacted for PACER uploading><br><br>Last saved 11/11/2009 1:58:00 PM | | | and the reference was from 2001, 2002, and 2003.<br><br>According to the web.archive.org website:<br><br>**"This calendar view maps the number of times http://www.stluke.edu/index.html was crawled by the Wayback Machine,** *not* **how many times the site was actually updated. More info in the FAQ ."**<br><br>SLSOM - Ghana never hired permanent staff for its Ghana campus.  According to the Ghana NAB law, accreditation was to be completed within 90 days of official application.  The NAB did not abide by its own law. |
| 44. | *Jerroll Dolphin, MD is unlicensed; he is the primary provider of curriculum and training*<br>If Dolphin were to hold a physician's license it would have been issued by California.  However, according to the Medical Board of California's "Physician License Lookup" facility, no licensed allopathic physician in California has the last name "Dolphin." In addition, there are no licensed | 10 | X | Speculative and fantasy.<br><br>Dr. Dolphin did hold a medical license.  It is not in California. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | osteopathic physicians in California with last name "Dolphin." 20 | | | The was no law in the USA, nor Ghana, nor Liberia that provides the qualification of instructors of medical basic science. |
| 45. | May 15, 2004: <link redacted for PACER uploading><br>May 1, 2007: <link redacted for PACER uploading><br>March 8, 2008: <link redacted for PACER uploading><br>20 <link redacted for PACER uploading><br>21 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 10 | 10 | | Note the dates of the websites provided by George Gollin. |
| 46. | Jerroll Dolphin is also the "Medical Training Director" of the Dolphins' "Vital International Foundation,"23 to be discussed below.<br>Last saved 11/11/2009 1:58:00 PM 12 | 11 | X | As of the date of George Gollin's last update of the 91-page document, Dr. Dolphin was not the Medical Training Director of Vital International Foundation. |
| 47. | It is curious that Dolphin conducts training session to prepare students for the US<br>Medical Licensing Exam, even though he is not licensed. | 12 | X | SLSOM's pass rate on the USMLE is about 85%. It is curious that George Gollin does not address the results of SLSOM's or Dr. Dolphin's instructional techniques. He only uses his disguised racial biases, speculations and fantasies to defame and fraud. |
| 48. | Dolphin also has a facebook page;26 his "friends" list27 includes Larry Lammers,28 an American who went to prison for a variety of offenses related to using his purchased SLSOM degree. | 13 | X | Larry Lammers never obtained a medical degree from SLSOM. Complete falsehood |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | SLSOM.  Complete falsehood. |
| 49. | 24 <link redacted for PACER uploading><br>25 <link redacted for PACER uploading><br>26 <link redacted for PACER uploading><br>27 <link redacted for PACER uploading><br>28 Facebook: <link redacted for PACER uploading> | 13 | | Hearsay from internet, with the intent to besmear. |
| 50. | *SLSOM is a California entity, operating in the jurisdiction of the State of California*<br>"Dr. Dolphin" is the contact person for enrollment in USMLE training courses offered by St. Luke. The SLSOM home page has an active link to the training program, which initially brings visitors to an "SLSOM Online Agreement."29 Dolphin's email address, <link redacted for PACER uploading>, is visible in the next screen shot. | 14 | X | SLSOM - Liberia is a registered Liberia corporation.<br><br>SLSOM - Ghana is a registered Ghanaian corporation.<br><br>SLSOM - Liberia only chose to adjudicate complaints according to California law. |
| 51. | St. Luke identifies itself as based in the United States: "The Site is controlled, operated and administered by St. Luke School of Medicine from its offices within the United States of America. St. Luke School of Medicine makes no representation that materials at Stluke.edu are appropriate or available for use outside of the United States…" | 15 | X | Completely false.  Only the website is controlled, operated and administered within the USA. |
| 52. | It is reasonable to assume that the MD-issuing portion of SLSOM is also operating subject to California law, so that SLSOM's program for currently enrolled students who will receive SLSOM MD degrees is in California's jurisdiction. It is possible that SLSOM currently operates in violation of the California statutes, though this determination can only be made after an examination of SLSOM's history of applying for California licensure, and appealing any denials of licensure. | 15 | X | Completely false and speculatory.<br><br>SLSOM has never issued any degrees using California for jurisdiction.<br><br>SLSOM does not operate in |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | violation of any California statute. The State of California is well-able to prosecute anyone or any corporation operating in violation of its laws.[1] |
| 53. | *SLSOM is not registered as a California corporation* A search in the California Business Portal[30] maintained by the California Secretary of State for a California corporation which includes "St. Luke" or "Saint Luke" in its name returns no records for the St. Luke School of Medicine. The same is true for a search of LP/LLC entities known to California. The closest entry is to a "St. Luke Medical Center, Inc," formerly of Torrance, California, whose registration was suspended.[31] [30] <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM [15] | 15 | X | Completely false and speculatory This demonstrates George Gollin's complete lack of knowledge of SLSOM's operation. |
| 54. | *The St. Luke Medical Foundation is associated with SLSOM and the Dolphins* The GuideStar web site,[32] which carries information about nonprofit organizations, knows of a "St. Luke Medical Foundation" founded in 1990, and using the address 101 North La Brea Avenue, Suite 305, Inglewood, California.[33] This is related to the St. Luke School of Medicine: the "<link redacted for PACER uploading>" web site identifies its contact person as "John Dolphin."[34] | 16 | | Hearsay. NB: George Gollin's continual reliance on unreliable outdated internet derived information. |
| 55. | More information about John Dolphin is available in a Zoominfo.com archive of an early SLSOM faculty page that dates from June 13, 2000, before SLSOM had acquired its stluke.edu domain.[35] [35] <link redacted for PACER uploading>. The archived faculty roster was from <link redacted for PACER uploading> | 16 | X | Hearsay. NB: George Gollin's continual reliance on unreliable outdated internet derived information.[1] |

[1]

[1]

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Last saved 11/11/2009 1:58:00 PM 16 | | | |
| 56. | *The physical location of SLSOM in Ghana*<br>It is likely that the building that had been identified in the past by the school as the site of SLSOM is at 567 Koowulu Street in Accra. Though no longer linked into the SLSOM home page, photographs are still available on the web site here:<link redacted for PACER uploading>. Here are two exterior pictures from the site. They<br>do not appear to correspond to the same building. | 19 | X | Complete speculation.  George Gollin has never been to either Ghana or Liberia and has no personal knowledge.  Therefore his speculation and presentation of information contained in the 91-page document is fraudulent and hearsay |
| 57. | Another family member, Glory Dolphin (perhaps the daughter of Jerroll) was associated with SLSOM in its first years of operation. The Dolphins also run the Vital International Foundation. | 20 | X | Glory Dolphin was not associated with SLSOM in its first years of operation.<br><br>The Dolphins do not run Vital International Foundation. |
| 58. | In the past, St. Luke has sometimes claimed to be an accredited degree-granting institution in Ghana. It has also claimed to be running an academic program that awards MD degrees, even during times when it was not claiming to be accredited. | 20 | X | George Gollin does not make any specific fact.   He is, again, besmirching SLSOM without any evidence or fact.<br><br>When was SLSOM awarding MD degrees when it was not accredited? |
| 59. | SLSOM is a California entity, though not registered as a corporation. The Dolphins have a significant physical presence in southern California, though they appear to have close ties to Ghana, perhaps through Susana's family. | 20 | X | Completely false and speculatory.<br><br>There is no fact of anything in |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | George Gollin's statements. |
| 60. | Jerroll Dolphin is not licensed as a doctor of medicine or as a doctor of osteopathy.<br>Last saved 11/11/2009 1:58:00 PM 20 | 20 | X | Completely false. |
| 61. | SLSOM has stopped admitting new students, perhaps in association with its attempt to obtain accreditation: it would almost certainly be operating illegally (as it may have done in the past) if it were to enroll students in a degree-granting program without first obtaining operating permission from the Ghanaian authorities. | 21 | X | Speculation intended to besmirch SLSOM.<br><br>SLSOM has not issued medical degrees from Ghana. |
| 62. | It is likely that students already enrolled in SLSOM will still be awarded MD degrees upon completion of any remaining requirements imposed on them by SLSOM. | 21 | X | Completely false and speculative, intended to besmirch SLSOM. |
| 63. | *Susana Mitchell Dolphin heads VIF and Jerroll Dolphin runs its training programs*<br>VIF is run by Susana Mitchell Dolphin; the VIF "Medical Training Director" is Jerroll Dolphin.42 | 22 | X | Completely false.  At the time of the writing of the 91-page document, November 2009, Dr. Dolphin had no position with VIF. |
| 64. | Even though Jerroll Dolphin has no license, he teaches USMLE classes through VIF. | 22 | | Where is the requirement for licensure a requirement in Ghana, Liberia, or the USA for teaching USMLE training?  This statement intended to besmirch Dr. Dolphin. |
| 65. | *The Vital International Foundation shares infrastructure and personnel with SLSOM*<br>The VIF web site shows a US fax number (323) 372-3757 and a Ghanaian post office box as part of the information displayed with its "company information" data:48<br>46 <link redacted for PACER uploading> | 24 | | There is no law in California, Ghana, or Liberia stating that these corporations cannot share personnel.  This is what most non-profit organizations do: borrow expertise and resources |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 47 <link redacted for PACER uploading><br>48 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 24 | | | from corporations or educational organizations.<br><br>This statement was intended to besmirch SLSOM.<br><br>This clearly demonstratesd that George Gollin is an internet stalker. |
| 66. | These are the same coordinates used in the current internet domain registration for <link redacted for PACER uploading>, shown earlier.  The VIF and SLSOM web sites show photographs of the two organizations' facilities that indicate shared space, though a certain amount of repainting seems to have taken place between the photographs displayed on the two web sites. Compare the following screen shots from the VIF and SLSOM web pages <link redacted for PACER uploading> (on the left) and  <link redacted for PACER uploading>(on the right):<br><br>*VIF's California and Ghana addresses*<br>A brochure for VIF at <link redacted for PACER uploading> provides a map to the facility.<br>Last saved 11/11/2009 1:58:00 PM 25 | 25 | X | 2 pictures from 2 dates, almost 2 years apart, early 2006 and late 2007.<br><br>There is no law or requirement that the NGO VIF and the educational institution maintain separate buildings.<br><br>Also VIF has been non-functional since January 2007. SLSOM applied for accreditation in June 2007.<br><br>Virtually this entire 91-page document is fantasies and speculations of George Gollin. With no personal knowledge of the actual operations of SLSOM and VIF, George |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Gollin's statements are fraudulent and defamatory |
| 67. | Apparently the Evergreen Street address is an apartment building whose pool was closed briefly because its water was improperly chlorinated:50<br><br>50  <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 27 | 27 | X | Completely false, fantastic and speculative.<br><br>Dr. Dolphin and his wife vacated that property in 2004. The date of the George Gollin's data is 2009.<br><br>**George Gollin is attempting to accuse Dr. Dolphin of living in an apartment building whose swimming pool was not properly chlorinated!**<br><br>With no personal knowledge of the actual operations of SLSOM and VIF, George Gollin's statements are fraudulent and defamatory |
| 68. | *Is there a VIF – SLSOM – Earthcare International connection?*<br>The 544 Evergreen St. address is also the address associated with a tax exempt organization named "Earthcare International, Inc." The contact person for this organization is "Kofi M. Ladzekpo." There is only minimal internet presence for Earthcare known to Google. 51<br>51 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 28 | 28 | X | Completely false, fantastic and speculative.<br><br>Dr. Dolphin has never heard of Kofi M. Ladzekpo and knows nothing of Earthcare |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | International, Inc.<br><br>With no personal knowledge of the actual operations of SLSOM and VIF, George Gollin's statements are fraudulent and defamatory. |
| 69. | Kofi Ladzekpo had also been the agent for "Redeemed Home Health Corporation,"[52] an organization that appeared in some online directories of home healthcare providers. Note that the corporation was dissolved. | 29 | X | Completely false, fantastic and speculative.<br><br>Dr. Dolphin has never heard of Kofi M. Ladzekpo or Redeemed Home Health Corporation, and knows nothing of Earthcare International, Inc. |
| 70. | *Summary: the Vital International Foundation*<br>One is left with the general sense that VIF is unlikely to be an effective force for good in Ghana.  VIF appears to have minimal staff, claims to offer training courses perhaps taught by the unlicensed Jerroll Dolphin, and organizes visits for volunteers, apparently providing little more than food and shelter for a price that seems high by Ghanaian standards. (The VIF web site describes the costs of spending time in Ghana to be low, recommending that travelers budget $20 to $30 per week "to moderately shop, take taxis, and use the internet cafes, etc."[53]<br>The connection between VIF and SLSOM is clear. How much of the money brought in by VIF is actually used to pay expenses over and above the salaries of its staff?<br>[52] <link redacted for PACER uploading> | 30 | X | Completely false, fantastic and speculative.<br><br>George Gollin only speculates at the effectiveness of VIF, and its staff, all of which is false.<br><br>George Gollin falsely speculates about the organized visits of volunteers of VIF, that were conducted successfully since 1997 through 2004, even |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 53 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 30 | | | before Dr. Dolphin was married to Susana Mitchell. |
| 71. | The first of the PacBell SLSOM sites archived by the Internet Archive was captured March 5, 2001.54 It is simple in structure and content in comparison to the SLSOM sites from a few years later, giving the visitor a clear sense that the web site was young, rather than one of long standing that had been neglected by the Internet Archive. In 2001 the home page described SLSOM as accredited by both Liberia and Ghana. | 31 | X | George Gollin uses data from 2001 to defame SLSOM in 2009[2]<br><br>SLSOM had the PacBell internet site since 1998. |
| 72. | A June 2003 update of the *WHO World Directory of Medical Schools: Base Year 2000*57 lists SLSOM in Cape Coast, Ghana, stating instruction began there in September 1999.  The update also lists SLSOM in Monrovia, Liberia at 206 Broad Street, with an August 2000 accreditation date.<br><br>But it is a different matter whether or not the school was actually offering classes taught by competent faculty. | 32 | X | False and speculative.<br><br>George Gollin knows  nothing of the operation of SLSOM and is, himself, a fraud |
| 73. | An Inglewood address for Glory Dolphin appears in the "Payment Details" file currently available on the St. Luke web site at <link redacted for PACER uploading>, as shown in the two screen images below: | 34 | X | 2, 3, 4 footnotes |
| 74. | The page is dated June 19, 2006 and specifies Monrovia, Liberia as the school's location, and describes it as offering a Doctor of Medicine degree. Elsewhere in the web page the addresses of the school's "Finance Officer" and "Admissions Officer" are given as a post office box in Ghana. | 35 | X | George Gollin knows  nothing of the operation of SLSOM and is, himself, a fraud.[3],[4]<br><br>Is there anything wrong about |

---

[2]     The date of George Gollin's defamatory document is 11/11/2009.  Please note the difference in the date referenced by George Gollin.  As of 11/11/2009, this information is not true or pertinent, and perhaps was not true at the date it published.

[3]     George Gollin knows nothing of the operation of SLSOM and is, himself, a fraud. He has never been to Liberia or Ghana.  He has no personal knowledge.

[4]     This statement is completely false and speculative.

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | **St. Luke School of Medicine** **Finance Officer** **P.O. Box M241** **Accra, Ghana**   **St. Luke School of Medic[ine]** **Admissions Officer** **P.O. Box M241** **Accra, Ghana** | | | officers of an educational institution having the same post office address? Another attempt by George Gollin to besmirch SLSOM. |
| 75. | The locations specified for SLSOM have varied over time. The following have been claimed by the organization for itself in recent years. | 35 | X | George Gollin knows nothing of the operation of SLSOM and is, himself, a fraud Another attempt by George Gollin to besmirch SLSOM. |
| 76. | St. Luke claimed to be opening a branch campus in Lagos, Nigeria in 2004. The following screen shot of a January 10, 2004 archived page indicates that "Dr. Alfred Egedovo" is the contact person for the Nigeria operation,[59] which was scheduled to open in February 2004. Egedovo had been listed on the SLSOM web site as an August 2002 graduate of the school. (See material below.) [59] January 10, 2004 archive of <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 35 | 35 | X | George Gollin knows nothing of the operation of SLSOM and is, himself, a fraud. Another attempt by George Gollin to besmirch SLSOM. |
| 77. | A December 8, 2004 archive of a St. Luke page advertized its Nigerian campus, announcing "ATTEND MEDICAL SCHOOL NOW! ST LUKE SCHOOL OF MEDICINE" and declaring that Onsite and online programs are available leading to Doctor of Medicine. Now accepting applications in Lagos, Nigeria campus. We provide AMERICAN STYLE medical doctor training at affordable fees to student wishing to obtain the following degree under the St Luke University School of Medicine extension campus program. St. Luke graduates are eligible to take the United | 36 | X | 9, 10 footnotes |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | States medical licensing examination (USMLE) and practice in the USA. Our students can also participate in the exchange training rotations at our campuses: India, Liberia, and United Kingdom, and clinical rotations in West Africa, USA, UK, India, Philippines, Middle East, Mexico, and the Caribbean. St. Luke currently has graduates practicing in USA, Ghana, Kenya, Nigeria, and India.[60] The page listed "Jerroll B.R. Dolphin, M.D., President, St. Luke School of Medicine - Worldwide" and "Alfred O. Egedovo, M.D., Academic Officer, St Luke School of Medicine – Nigeria." It further stated that "SLSOM Doctor of Medicine graduates were [60] December 8, 2004 archive of \<link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 36 | | | |
| 78. | *An SLSOM brochure shows Liberia's Dogliotti College of Medicine in a "campus photo"* The top photograph of the three on the cover of the SLSOM brochure created in 2001 and shown below is almost certainly an image of the A.M. Dogliotti College of Medicine, a professional school of the University of Liberia. The brochure does not inform the student that the photo is not a St. Luke School of Medicine campus photograph. Last saved 11/11/2009 1:58:00 PM 37 | 37 | X | SLSOM did have an agreement to conduct classes with A.M. Dogliotti College in 2001. This is just another attempt by George Gollin to besmirch SLSOM.[5] |
| 79. | It further stated that "SLSOM Doctor of Medicine graduates were [60] December 8, 2004 archive of \<link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 36 37 the TOP SCORERS in several West African Licensing Examinations. St. Luke School of Medicine students have a better than 80% pass rate for USMLE.": | 37 | | George Gollin attempts to make the reader believe that this statement is false. However, SLSOM graduates were the top scorers on several West African Licensing |

---

[5]    This is another attempt by George Gollin to besmirch SLSOM.

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Examinations. |
| 80. | For a year or two a list of alumni and "recent graduates" was posted to the SLSOM web site. This is shown in the screen shot that follows. Note that the lists refer to the named individuals as "graduates and alumni," "recent graduates," and "doctoral candidates." At no point are they referred to as recipients of honorary degrees. It is clear that the page<br>Last saved 11/11/2009 1:58:00 PM 38<br>39<br>intends these lists to be taken as rosters of (former) students of the St. Luke School of Medicine who have earned, or nearly finished earning, medical degrees. In addition, ways in which some SLSOM graduates used their degrees—to become a "professor" at a diploma mill masquerading as a medical school, or to serve as the chief medical officer of a company claiming to have discovered a cure for one form of skin cancer—show that these credentials issued by SLSOM were being used as if they were legitimate, earned medical degrees. | 38, 39 | X | Completely false statements intended to defame SLSOM and its graduates.<br><br>George Gollin offers no proof to his false claims, only naked speculative allegations. |
| 81. | Assuming that SLSOM really did begin operating in 1999, it awarded at least five MD degrees to students after at most two years of enrollment at St. Luke. The rest of the graduates, who received degrees in 2002, received their credentials after St. Luke had been operating for less than three years. | 40 | X | All authentic SLSOM graduates had completed at least 2 years, some had completed more than 3 years of medical school, **prior** to enrollment at SLSOM and prior to 2005.<br><br>They were all transfer students into the 3rd or 4th year of a 4-year medical curriculum.<br><br>They all completed clinical rotations at accredited hospitals. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | George Gollin, himself, is a liar and a fraud.<br><br>Error: Reference source not found, 2, 3, Error: Reference source not found, 12 |
| 82. | *The roster of SLSOM faculty: June 2002*<br>The list of medical faculty was somewhat different on June 4, 2002. Ettinger and Kateh<br>were gone, but there were eleven new members:<br>• Marian Ewurama Addy, Ph.D., MS, B.Sc.<br>• Stephen J. Arnett, M.D., N.M.D.<br>• Michel Dioubate, M.D. Professor<br>• E. Esteban, M.D., N.M.D. (Probably Ernest Esteban)<br>• Hoyt Harris, M.D., N.M.D.<br>• Dowell Kelley, D.C.<br>• Thomas J. Mulvi, M.D., N.M.D.<br>• Edwin Muniz, M.D., N.M.D.<br>• Egbert G. Phipps, M.D. (M.A.), N.M.D.<br>• Stephanie West, N.M.D.<br>• Herbert W. Winstead, D.M.D., M.D.<br>Several of them—Arnett, Esteban, Harris, Kelley, Mulvi, Muniz, West, and Winstead—<br>were Americans.<br><br>Note that five of the new faculty had received MD degrees from SLSOM after graduating less than three months earlier: Arnett, Mulvi, Muniz, Phipps, and Winstead. Further, these new faculty (with degrees from SLSOM) became professors at the St. Luke School of Medicine less than three years after the September, 1999 SLSOM inception date. It is difficult to believe they could have become competent to teach medicine after such a short amount of time in the field. In addition, most (perhaps all) of these American professors (with | 42 | X | The information referred to by George Gollin was always incorrect and never authorized by Dr. Dolphin to be included on the SLSOM website.<br><br>George Gollin conspired with corrupt Liberian government officials in 2004-2009 to deny SLSOM students and graduates access to sit for the USMLE examinations, offered through the ECFMG.<br><br>George Gollin and corrupt Liberian government officials are virtually the sole authors of libelous information about SLSOM on the internet and elsewhere.<br><br>George Gollin is a racist, using |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | the field. In addition, most (perhaps all) of these American professors (with their recently obtained SLSOM degrees) failed to obtain licenses to practice medicine in the United States. | | | obsolete, outdated, and incorrect information out-of-context to defame SLSOM. |
| 83. | Other March 2002 SLSOM graduates are also described as holding major responsibilities in running SLSOM, only a few months after graduating:<br>• Thomas J. Mulvi is now "Chairman, Department of Clinical Medicine;"<br>• Edwin Muniz is now "Chairman of Department of Nutritional Medicine." | 43 | X | This information was incorrect when it was published on the internet.  Dr. Dolphin never authorized its publication, most likely when he was traveling. |
| 84. | How can a legitimate program be taught by a faculty in which at least two of its professors have limited experience past medical school and at least two of its other professors are unlicensed? | 43 | X | There are many MCAT medical schools that employ or have employment personnel who were unlicensed.<br><br>George Gollin uses incorrect and outdated information to libel SLSOM. |
| 85. | *Professor Taliaferro Harris, M.D., convicted of Medicare fraud*<br>Taliaferro Harris, M.D., is a Professor of Anatomy and Physiology. He does not hold a license as an MD in Arkansas, California, Tennessee, or Illinois. He obtained his MD degree from Ross University School of Medicine and served for a time as an adjunct faculty member in Nutrition at Southeast Arkansas College. 63 Harris is listed as a<br>63 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 43<br>44<br>professor in all the St. Luke faculty rosters that are available on the Internet Archive, spanning the period July 12, 2001 through June 6, 2004.64<br>Harris might have known Jerroll Dolphin from high school. Dolphin is a 1967 graduate of Dorsey High School, in Los Angeles. He has a classmates.com web page indicating this.65 Harris is a 1968 graduate from the same school.66 | 43 – 47 | X | Dr. Dolphin and Dr. Harris had the permission of the Medical and Dental Council of Ghana to treat the Liberian refugees in 1998.  There are a dozen witnesses to prove this fact. That is why to this date, the Medical and Dental Council of Ghana has not asked for the prosecution of Dr. Dolphin.<br><br>1, 2, 3, 4, 5, 6 |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Images from classmates.com for Harris follow. He describes himself as a medical doctor in his classmates submissions. 64 <link redacted for PACER uploading> 65 <link redacted for PACER uploading> 66 <link redacted for PACER uploading>? <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 44 45 Taliaferro Harris appears to have spent time practicing medicine without a license in Ghana in collaboration with Jerroll Dolphin. The SLSOM web site currently carries an account titled "Two Days Experience At A Refugee Camp In Ghana" above the byline<br><br>"Jerroll Dolphin, M.D."67 In it, Dolphin describes working with "Dr. T. W. Harris" at the "Bora-Bora Liberian Refugee Camp about 30 miles west of the Capitol City, Accra, Ghana" in 1998. (Dolphin is probably referring to the Buduburam camp.68) His coworker was "Taliaferro Harris, M.D., Professor of Anatomy and Physiology, Doctor of Medicine, Ross University School of Medicine, Dominica, Biology, Tennessee State University, Former Professor Anatomy and Physiology, Arkansas State University, Pine Bluff." The Medical Board of California does not show a Taliaferro Harris (or anyone with a similar name) in its list of licensed MD's.69 Neither Tennessee's70 nor Arkansas'71 nor Illinois' boards show a license for Harris. Harris is not licensed to practice medicine in the United States.<br><br>Dolphin's account of treating Liberian refugees in Ghana would suggest that he was practicing medicine: prescribing medication, giving injections, and giving antibiotics to patients. It is worth reproducing his account of his activities in its entirety.<br><br>Our day started several days earlier after our first visit to the Bora-Bora Liberian Refugee Camp about 30 miles west of the Capitol City, Accra, | | | There many other associate professors of anatomy who have MD degrees teaching anatomy in the USA.<br><br>George Gollin is using his racism to disqualify Dr. Harris as an anatomist, even though Dr. Harris taught anatomy at Arkansas State University.<br><br>In his racism and hatred, George Gollin completely ignores the good accomplished by Dr. Dolphin and Dr. Harris at that brief encounter with the refugees.<br><br>He had no contact with any of the refugees at the camp.  He has no personal knowledge of what happened.  He is only speculating because of his racial hatred of Dr. Dolphin and Dr. Harris, being black Americans. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Ghana. That day Dr. T. W. Harris and I examined over 160 patients during a three-hour visit, at night. When we arrived in late October 1998, the sun was setting and we asked that the "Word" be spread that two American doctors were at the camp and would examine those people needing treatment. It took 10 minutes to find a single light bulb and candles were lit to illuminate the waiting room, which was already full of patients.<br><br>It took another thirty minutes for two gallons of water to arrive so that Dr. Harris and I could wash our hands after each examination. We were equipped with exam gloves, otoscopes, and tongue depressors. Nurses set up triage in the waiting room and we were told that there were a hundred people in line before we started examining patients.<br><br>We worked at a frantic pace. Inexperienced in Africa, we wrote patients prescriptions after we examined them, based on our clinical judgement alone. The patients kindly took our prescriptions and thanked us. We provided simple<br>67 <link redacted for PACER uploading><br>68 <link redacted for PACER uploading><br>69 <link redacted for PACER uploading><br>70 <link redacted for PACER uploading><br>71 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 45<br>46<br>explanations of our diagnosis. After about twenty minutes, some of them came back, kindly excusing themselves, and telling us that they would not be able to fill the prescriptions because they did not have money or work.<br><br>We realized that we had been working as the "great American Doctors", diagnosing and prescribing medicine and giving advice to people needing more than good advice. If we were to make a difference at this refugee camp, we would have to provide the medicine we prescribed to aid these suffering people. | | | |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|----------|-----------------|------|-------|---------------------|
| | Working under the light of a sixty-watt bulb, Dr. Harris and I continued. Several children were brought in looking like the starved poster children you see on American television. One elderly woman was brought into our dim examining room in a wheelbarrow listless and unresponsive. After much examination and discussion we determined that she was in a hypoglycemic diabetic coma and after we administered sugar water to her, she woke up.<br><br>Another woman had spinal injury, which was untreated for several years. More than a dozen children had marasmus determined from the reddened hair and swollen bellies. A half dozen had kwashiorkor and were crying for the want of food. More than half of the patients we saw were in dyer need of food and water. Malnutrition was rampant.<br><br>After four hours, we quit for the night. There were more than 450 people in the line. So we had our assistants number little tags and hand those out so that the people stnding in line would not loose their place the next time we came.<br><br>The next day, we voted to purchase medicine instead of food because we did not have enough money to feed the whole camp. We could provide enough prototype medicines to supply the camp for at least a month. With about $900 USD, we purchased a sizeable quantity of prototype medicines based on the disease distribution we saw the night before. We went back to the Bora-Bora Refugee Camp that Saturday determined to make a difference.<br><br>We arrived at the camp at 7:00 AM. We were going to use a larger facility and we had 4 Liberian nurses and a Physicians Assistant we called Dr. Andrew. There were two experience pharmacy technicians, also Liberians, whose dark distribution room was next to my examining room. Dr. Harris also had an exam room, and Andrew was assigned to clean the patients' ears with hydrogen peroxide and inject medicines as prescribe by him, Dr. Harris and myself. All people entering the facility had to wash their extremities in bleach-water to prevent inadvertent infection. It took two hours to bring enough water | | | |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | to start examining the patients. When we started there were 650 people in line at 9:00 AM.<br><br>Again we all worked at a feverish pace. The difference this time was our ability to dispense medicine, both pills and injectables by needle and IV. Malnutrition was the most prominent problem. Every patient was also given chloramphenicol eyewash and about 90% were treated with mebendazole or metronidazole for worm infections. Seven children were brought into the clinic listless with fever of undetermined origin. They were all treated with antibiotic/lemon/sugar water mixture for infection and re-hydration. They all recovered some strength within 30 minutes of treatment were moving and smiling. We treated more than 40 patients for malaria with injections of chloroquine. 20 children and 8 adults had scabies and other topical skin parasites. They were treated with Lindane shampoo that I brought over from the USA by coincidence. 40 adult patients had hypertension.  They were treated with beta-blockers mostly and calcium-channel blockers which were bought a very inexpensive price. They were each given a 30 to 60 day<br>Last saved 11/11/2009 1:58:00 PM 46<br>47<br>supply. Bronchitis was common and we had TMP-SMZ for all patients with those problems. We encountered three cases of pneumonia, which we treated very aggressively, with combinations of antibiotics. We had a variety of penicillins and cephalosporins that we dispensed according to our clinical judgement of the patients' conditions. We were unable to do blood tests.<br><br>Indeed we were so overwhelmed that it would not be expedient or productive, nor did we have the equipment to do so anyway.  We encountered more than 20 cases of STDs. Children and adults were brought in with ENT infections, asthma, bronchitis, possibly botulism and dysentery, impetigo, dermatitis, myalgia, eye infections, diabetes type II, parasitic infections including gastrointestinal worms, cystircercosis, trichinosis, schistosomiasis, etc. Many elderly were treated for diabetes. | | | |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Most adults had symptoms of depression, and by the way, 70% of the adults were women. Most of the adult men had been killed during the Liberian civil war.<br><br>Many families were not genetic families. The older women picked up abandoned and orphaned children on the road from Liberia to Ghana. These children knew no other mother than the kind woman who has acted as a mother for them since their separation from their natural families. At 3:00 PM, we were told there was more than 900 people in line.<br><br>We worked 9:00 PM that night. We attended more than 400 patients and families. Sometime during the afternoon, we asked the experienced nurses to recommend drugs and treatment for the masses of people asking to be seen.<br><br>Only the most severe would be seen by Dr. Harris and Dr. Dolphin, and some of the less suffering, asked to see a doctor, just for their own well being and gratification. We were told that we were the first doctors in the seven-year history of the refugee camp who actually put their hands on the patients, and the first to dispense medicine.<br><br>We came back for a follow-up visit that Monday. We did not announce our arrival and we only stayed a few hours. None of our patients complained of feeling worse. Most said they felt better and some said it was miraculous. None of our patients died. All of the children recovered. My only regret was that we couldn't distribute food as well as medicine.<br><br>Although Ghanaians do not suffer like the Liberian refugees, they do have common environmental problems that are endemic to that region such as malaria, parasitic infections, hypertension, etc.<br><br>You will find that a clinical rotation in Ghana or Liberia will be very demanding and rewarding. You will use all of what you learned in medical school ……… | | | |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | |
| 86. | It appears that Jerroll Dolphin and Taliaferro Harris arrange medical tourism trips in western Africa. Keep in mind that neither individual has a license to practice medicine in the United States. "Dr. Tollie Harris" is mentioned in an announcement for "a ten-day tour to Ghana to treat Liberian refugees and patients at the RFK Hospital in Monrovia, Liberia"[73] In the following screen shot. <br> [72] <link redacted for PACER uploading> <br> [73] <link redacted for PACER uploading> <br> Last saved 11/11/2009 1:58:00 PM 47 | 47 – 48 | X | All of George Gollin's statements are completely false and fantastic. <br><br> Dr. Dolphin never arranged "medical tourism trips" anywhere at anytime. <br><br> Dr. Dolphin never sent the email referenced by George Gollin in the 91-page document. <br><br> This is a fraudulent reference and another example of the fraud committed by George Gollin. <br><br> Double internet hearsay or complete fraud by George Gollin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 48 | | | |
| |  | | | |
| 87. | The web page http://www.nurseweek.com/features/00-01/ghana.html holds a description of a 1999 relief mission to Ghana by "Project Africa 2000." Not | 48 – | X | Dr. Dolphin's name was not |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | description of a 1999 relief mission to Ghana by "Project Africa 2000." Note that "T.W. Harris, MD" is among the participants, and that the organization is the "St. Luke Medical Foundation."<br><br>On Dec. 1, 1999, Jerome Griffin, PhD, executive director of the Economic Development Foundation in Los Angeles, returned from a trip to Ghana as part of Project Africa Medical Relief Mission to aid Liberian refugees. He and eight healthcare workers provided medical care to 1,000 refugees in just four days.<br><br>Despite working sunup to sundown in a small cement room, he can't wait to go back.<br><br>The volunteer physicians and nurses administered emergency medical relief to Liberians in the Buduburam refugee camp near Accra, Ghana. More than 50,000 Liberians fled their country during its 10-year civil war, and many now live in camps in nearby Ghana.<br><br>"We saw 1,000 people and treated 800," Griffin said. "Most of them hadn't seen a doctor in three or four years, and some had lived there for eight years. There's a tremendous need for assistance."<br><br>Griffin's team included Erik Fleischman, MD; Shawn Dillon, DDS; T.W. Harris, MD; Janice Sivard, RN; Anna Hallowanger, RN; and Anita Williams, RN.  Lonzena Harkless served as a volunteer counselor and support person…<br>Last saved 11/11/2009 1:58:00 PM 48<br>49<br>In 1998, Griffin and his colleagues spent $20,000 of their own resources to set up the foundation and made their first trip under the umbrella of Project Africa. For the latest trip, the St. Luke Medical Foundation, Ward African Methodist Episcopal and First African Methodist Episcopal churches, Los Angeles City Councilman Mark Ridley-Thomas, music executive Clarence Avant, the Roger and Sheryl Reeves family, and the Economic Development | 50 | | mentioned in these paragraphs. This is irrelevant to SLSOM or Dr. Dolphin.  It is, however, another attempt by George Gollin to besmirch Dr. Dolphin and SLSOM.<br><br>Dr. Dolphin was in Los Angeles in December 1999 and had nothing to do with this trip.<br><br>The St. Luke Medical Foundation provided medicine and money to the previous trip in 1998.<br><br>What is wrong with Dr. Griffin's group treating Liberian refugees?  Is it a crime.<br><br>Note that George Gollin does not attack the Caucasian personnel in Dr. Griffin's group. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Foundation donated $10,000 for medicine and supplies. The team also collected $50,000 worth of HIV/AIDS medicine from private donors.74 | | | |
| 88. | The web page posts the address of "Project Africa 2000" as 6709 Latijera (La Tijera) Blvd., Suite #122, Los Angeles, CA 90045, phone (310) 840-4597 for those willing to make donations. This is also an address mentioned previously for Vital International Foundation | 49 | X | Completely false statement. |
| 89. | Perhaps the Project Africa 2000 trip is the same one described by Jerroll Dolphin, shown earlier | 49 | X | Completely false and speculative statement. |
| 90. | In 2008 Taliaferro Harris was indicted for felony health care fraud. He was convicted in 2009. The illegal activities appear to have been going on while he was a "professor" at SLSOM. From the indictment:

Beginning on an unknown date and continuing to in or about May 2005, in Los Angeles County…defendants TALIAFERRO HARRIS… and SUSANNA ARTSRUNI…, together with other co-schemers known and unknown to the Grand Jury, knowingly and willfully, and with intent to defraud, executed and attempted to execute a scheme: (a) to defraud a health care benefit program, that is, Medicare, in connection with the delivery of and payment for health care benefits, items, and services; and (b) to obtain, by means of materially false and fraudulent pretenses, representations, and promises, money and property owned by and under the control of Medicare, in connection with the delivery of and payment for health care benefits, items, and services…

Defendant HARRIS, representing himself to be a licensed physician or a licensed physician assistant, interviewed and/or examined the Medicare beneficiaries and signed medical charts and records for services that were either medically unnecessary or were not provided at all. Because defendant HARRIS did not have a provider number that could be used to bill Medicare for his services, defendant HARRIS's services were billed using the provider numbers of physicians who had also been hired to work at the clinic, but who generally were not there on a day-to-day basis.

The medical clinic caused claims to be submitted to Medicare reflecting that a | 49 & 50 | X | Hearsay.  Gollin does not provide any references.

Dr. Harris has not been employed for SLSOM since 2001.

This has nothing to do with SLSOM.  He is trying to infer that Dr. Dolphin and SLSOM had something to do with Medicare fraud.

Dr. Dolphin had nothing to do with Dr. Harris and his conviction at the time.

Dr. Harris was not a professor at SLSOM at the time of his conviction or at the time of his alleged illegal activities. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | physician and/or a physician assistant had provided the recruited patients with necessary medical services when, In reality, the medical services were not medically necessary or were not provided at all.<br><br>Last saved 11/11/2009 1:58:00 PM 49<br>50<br>During the course of the scheme, defendants HARRIS and ARTSRUNI, and their co-schemers, billed Medicare for at least $178,000 in medical services purportedly rendered, and obtained at least $88,000. 75<br>75 *United States of America vs. Taliaferro Harris, aka Robert Newman, and Susanna Artsruni*, February 2008 | | | |
| 91. | *Professor Steve Arnett, SLSOM Vice President is unlicensed and has significant involvement with other medical diploma mills*<br>SLSOM Vice President Arnett had held a Kentucky surgical assistant's license but was pressured to surrender it voluntarily in 2008.76 A resident of Kentucky, he does not hold a valid Kentucky physician's license.<br><br>Besides his involvement with SLSOM, Arnett has also been closely connected with the University of Science Arts and Technology Medical College of London and the Lady Malina Memorial Medical College, both owned by Orien Tulp, a retired professor of nutrition from Drexel University with a legitimate PhD from the University of Vermont and an MD from the "International University of Fundamental Studies" diploma mill.77<br>The following April 30, 2005 screen shot of the USAT entry in the ECFMG IMED data base shows Arnett as the USAT-MCL "Dean."78 | 50 | X | Steve Arnett was not the Vice President of SLSOM since 2003 when it was determined that he was conning SLSOM.<br><br>SLSOM and Dr. Dolphin admitted that their brief association with Steve Arnett was a mistake.<br><br>Dr. Dolphin reported Arnett's activities to the FBI, Pikeville Kentucky office in 2003, Agent Spaughn.<br><br>Arnett also conned the officials of USAT for a brief period.<br><br>Neither Dr. Dolphin or Dr. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Tulp had anything to do with Lady Malina Memorial Medical College. |
| 100. | 76 Information from a Kentucky official familiar with this incident.<br>77 December 30, 2003 archive of <u><link redacted for PACER uploading></u> . Tulp's PhD was awarded in 1974 by the University of Vermont; October 17, 2009 archive of <link redacted for PACER uploading> and <u><link redacted for PACER uploading></u> Drexel University Catalog 2002-2003, Graduate Program in Nutrition and Food Science. See also "Medical college kicked off campus," Phil Baty, The Times Higher Education, 17 October 2003. Also: October 17, 2009 archive of <link redacted for PACER uploading> and <link redacted for PACER uploading>. "Orien L. Tulp (USA), Doctor of Medicine, Diploma DM No. 150736" from an October 1, 2009 archive of "International University of Fundamental Studies Full Accredited and Registered Post Graduation Degree/Honour Holders in 2007 Registered Post Graduate Honour Holders in 2007": <link redacted for PACER uploading><br>78 April 30, 2005 archive of the USAT listing in the IMED data base.<br>Last saved 11/11/2009 1:58:00 PM 50 | 50 | X | Internet hearsay.<br><br>This is Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |
| 101. | For the bizarre nature of IUFS, see a July 11, 2003 archive of <link redacted for PACER uploading>. Richard Hoyer was listed as the "Director/CEO" of the IUFS "GKA International Medical Center" while "Professor Dr. Hans J. Kempe" was its "Chief of Medical Staff." Kempe explained how the GKA cured patients with cancer: "Diseases don't exist naturally but the incapability of the water molecules to transport, storage and send Energy and Information throughout the body. This development led me to the discovery of the 62 Frequencies of the creative human cell structure and to computerized programs stimulating the function of the healthy cell… The GKA activates the molecules of the water, corrects the Spin of the Electrons and enables the force to transport Energy and Information throughout the entire body - and when this is balanced, the human body function is healthy!"<br>That is utter nonsense. | 50 | X | This is Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>Dr. Dolphin never heard of neither Richard Hoyer nor Hans J. Kempe and knows nothing of IUFS.<br><br>It is another attempt by George |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |
| 102. | Neither USAT-MCL nor Lady Malina actually offer instruction, though they do pretend to be medical schools. In the following April 5, 2005 screen shot from the USAT-MCL web site, we read "UK PROGRAM LOCATIONS - Classes for the MD and other academic programs are conducted at Suite 505, 107 Fleet Street, Central London, UK, Postcode EC4A 2AB, Tel: 01634-324-007." But one of my colleagues stopped at that address and took photographs. There was no Medical College of London to be found. She wrote A quick note to say that Rashid (my T.A.) and I took the morning to discover the Medical College of London. We found l07 Fleet Street, took a photo as evidence, buzzed our way inside, took the very elegant elevators to the 5th floor—only to find—you'll be happy to know—absolutely nothing. In suite 500-502 a generic career center that had no affiliation with anything you sought. We looked for 505 and it was simply a hidden room, certainly not a suite, and nothing with a name or label. The building is a Business Exchange. Suite 505 was down a darkened, locked hallway. My Illinois colleague and her teaching assistant found a janitor who let them into the hall. They pounded on, then photographed, the unmarked, unopened door. There was no such thing as the Medical College of London at 107 Fleet Street.<br>Last saved 11/11/2009 1:58:00 PM 51 | 50 – 55 | X | This is Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 52 | | | |





53

e Document

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 103. | London. The "Lady Malina Memorial Medical College" is an appendage of USAT-MCL.[79] As shown below, in January 2005 its contact page named Steve Arnett as the primary link to the organization.[80] [79] January 10, 2005 archive available at <link redacted for PACER uploading>. [80] January 10, 2005 archive: <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 53 | 50 – 55 | X | This is Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud. It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 54 | | | |



The USAT faculty roster listed a number of SLSOM-affiliated individuals, including Arnett, Muniz, Esteban, Mulvi, and Muniz. See the following screen shot.

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 104. | 55<br><br>In a May 16, 2005 archive of the Lady Malina web site it is stated that USAT-MCL and Lady Malina have merged:<br><br> | 55 | X | Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 105. | The "accreditation" of USAT-MCL from Montserrat is not an indication of quality. The other (there are only two) medical school in the FAIMER-IMED data base for Montserrat is "Seoul Central College of Medicine," a school in the unrecognized "Atlanta Central University."[81] Neither USAT-MCL nor the Seoul Central College of Medicine have had<br>[81]<br><link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 55<br>56<br>*any* of their graduates pass the U.S. Medical Licensing Exam. It is possible that none of their students have even registered to take the exam.[82] | 55 – 56 | X | Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin.<br><br>Complete speculation by George Gollin.  He cannot legally obtain student records from the ECFMG or USMLE to determine if any student or graduate of any medical school has registered or passed any USMLE licensing examination.<br><br>George Gollin is committing a fraud and deliberately misrepresenting USAT in his intention to misrepresent SLSOM and Dr. Dolphin. |
| 106. | A screen shot of part of a May 29, 2004 archive of the SLSOM faculty roster is shown below. Note the continuing presence of Arnett, listed as "Vice President, St. Luke School of Medicine, Dean, Department of Natural Medicine, Director, Public Relations, Student Loan Programs, and Director of Alternative Education and Research."[83] | 56, 57 | X | Completely false.  SLSOM did not publish any faculty list because SLSOM officials knew they were being stalked, but |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Alternative Education and Research."[83] | | | they did not know who was stalking them until January 2010, George Gollin.

The faculty list that George Gollin refers to was incorrect in May 2004. He obtained obsolete information by scouring SLSOM-Liberia's website, looking for scraps like a dog looking a bone in a mound of paper. |
| 107. | Arnett has received significant local press coverage in Kentucky, primarily in articles written by Valarie Honeycutt Spears, some in her "Degrees of Harm" series. Here is her October 13, 2008 article "Med schools scrutinized: Stephen Arnett Linked To Online, Foreign Programs."[84]

The Kentucky Board of Medical Licensure has opened an investigation into whether a Magoffin County man who promoted online and foreign medical schools has broken any state laws, C. Lloyd Vest, an attorney for the board, said yesterday. Stephen J. Arnett, a former tombstone salesman and Free Will Baptist minister, promoted the St. Luke School of Medicine, an online school based in Liberia, from an address in Falcon, a small Magoffin County community, until 2003. He held key titles at the school, including vice president, and helped recruit students and place them in Kentucky hospitals and clinics.

Vest said board officials decided to launch a new investigation following a threepart series in the Herald-Leader and that the board would turn over any evidence to the appropriate authorities. The state attorney general's office also began investigating Arnett's involvement with the foreign school after a | 57 | X | This is double internet hearsay and is completely irrelevant to SLSOM's current operation.

Nonetheless, the newspaper article states that Arnett held a position with SLSOM until 2003, as stated by Dr. Dolphin.

It states that SLSOM students were placed at Kentucky hospitals and clinics. This demonstrates that George Gollin, himself, is a liar and a fraud. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | reporter called with questions.<br>84 "Med schools scrutinized: Stephen Arnett Linked To Online, Foreign Programs," Valarie Honeycutt Spears and Lee Mueller, Lexington, KY *Herald-Leader*, October 13, 2008.<br>Last saved 11/11/2009 1:58:00 PM 57 | | | |
| 108. | 58<br>The articles outlined how three men who have been convicted of practicing medicine without a license -- two in Kentucky and one in Rhode Island – used their affiliation with St. Luke to treat patients or to study in clinical settings. In the 1990s, Arnett owned and ran several Eastern Kentucky clinics.  State authorities investigated complaints against him, but he has never been criminally charged in connection with his medical activities.<br><br>Now a licensed massage therapist in both Kentucky and West Virginia, Arnett now maintains an office at 624 James S. Trimble Drive, inside the Paintsville Ramada Inn, called Health and Sports Wellness Center.<br><br>A company at the same address is listed in Kentucky Secretary of State records as ISO-Diagnostics Testing of Kentucky with Steve "Arnette" -- the last name spelled with an extra "e" -- as the organizer and director.<br><br>But Arnett is rarely seen in the office, hotel employees said. "He comes in once or twice a month, checks his mail, pays his rent and you'll never see him till next time," Frankie Tackett, a desk clerk at the Ramada, said yesterday.<br><br>Filing cabinets and a lighted Tiffany-style lamp on a desk can be seen through the glass door to the office, located just off the hotel lobby. A seal on the door says the center is a member of the American Medical Massage Therapy Association. Services listed include massage therapy, neuromuscular therapy, cellulite treatment, naturopathic/homeopathic remedies and reflexology, as well as homeopathic and natural health products and nutritional consultation. | 58 | X | Both George Gollin and the author of this newspaper article are trying to associate SLSOM with Steve Arnett in 2008 even though the newspaper article states that Arnett's association with SLSOM ended in 2003.<br><br>This is outrageous and egregious, to associate SLSOM and Dr. Dolphin with Steve Arnett more than 5 years after their admitted dissociation.  Dr. Dolphin has had no contact with Steve Arnett since 2003.<br><br>Steve Arnett's last words to Dr. Dolphin were "You don't know how to make any money". |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | A Herald-Leader reporter visited the office three times this week and found the door locked. Arnett could not be reached yesterday and has declined the Herald-Leader's repeated requests for interviews.

Arnett has been licensed as a naturopath in Idaho and Washington, D.C., and as an acupuncturist in West Virginia. Naturopathy involves using only natural elements or the body's own immune system to treat disease. | | | |
| 109. | St. Luke President Jerroll Dolphin said in a recent interview that he stopped working with Arnett in 2003 and took away an honorary medical degree the school had given him because he thought Arnett was giving degrees without requiring proper course work. | 58 | | True

However, this was stated to Ms. Valarie Honeycutt Spears in 2005, in a telephone interview when Dr. Dolphin was in Liberia.

In this article, the author is using a conversation from 3 years earlier to sell newspapers without informing the readers.

It was Steve Arnett giving degrees without requiring course work.

However, to the best of Dr. Dolphin's knowledge, they were not medical degrees. |
| 110. | Though some states have questioned the school's legitimacy, Dolphin said St. Luke offered an intensive curriculum and was not a diploma mill -- a school without accreditation that awards degrees for money and little work. | 58 | X | The only states that question SLSOM's legitimacy are the ones that use George Gollin's |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | fraudulent "diploma mill list" published by the Office of Degree Authorization of the State of Oregon. |
| 111. | Larry Lammers worked in a chain of accident injury centers in Kentucky and served a jail sentence for practicing medicine without a license.

Court documents show that Arnett recruited him to St. Luke. Lammers completed course work, Dolphin said, but did not receive a medical degree because of his Kentucky conviction. | 58 | X | Lammers was recruited by Steve Arnett.  Lammers also submitted incomplete police report from Kentucky that did not show his previous conviction in Florida.

Corrective action has alleviated the submission of false police reports.

Lammers did not complete his course work.  He did not receive a medical degree from SLSOM.

Lammers was suspended from SLSOM in 2003 when he violated SLSOM Clinical Rotation rules to "not practice medicine" and maintain physician oversight at all times. |
| 112. | Arnett arranged for Andrew E. Michael to observe a heart specialist in Lexington.  While in Kentucky, Michael was convicted in Nevada of practicing medicine without a license. He served a jail sentence and is back in | 59 | X | Steve Arnett also recruited Andrew Michael. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | custody on federal credit card charges. He never completed his studies at St. Luke, Dolphin said. | | | Michael submitted a false police report to SLSOM for admission that did not show his conviction of practicing medicine without a license.

Michael was immediately suspended from SLSOM when it was found out that he was a felon in 2003.

Corrective action has alleviated the submission of false police reports. |
| 113. | John E. Curran, who was sentenced in August to 12 1/2 years in federal prison in Rhode Island, said Arnett provided him with diplomas in medicine and naturopathy. Dolphin said Curran was never a legitimate St. Luke student. | 59 | | Steve Arnett also recruited John Curran.

SLSOM has no documentation whatsoever for Curran.  He was never a student of SLSOM.

He was arrested in 2003. SLSOM had nothing to do with his illegal activity. |
| 114. | Take note of Jerroll Dolphin's misrepresentation of the connection between SLSOM,
Arnett, Curran, and others in the article.
*Professor Thomas J. Mulvi, M.D., N.M.D., and Chairman, Department of* | 50 | X | Completely false.

George Gollin uses some ~~unknown website or source to~~ |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | *Clinical Medicine is unlicensed* Mulvi uses a Brooklyn, New York address.[85] He does not hold a physician's license in New York State.[86] In 2007 he was listed on the USAT-MCL web site as the "President USAT New York, USAT Florida, AMERICUS - American International University, Belize."[87]<br>[85] <link redacted for PACER uploading><br>[86] New York State Office of the Professions: <link redacted for PACER uploading><br>[87] <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 59<br>60<br><br>60<br><br>4. University of Health Science, UHS-USAT New York: American International University, Belize<br>*Academic Office*<br>Thomas Mulvi<br>President USAT New York, USAT Florida, AMERICUS - American International University, Belize<br>*Clinical Science Department*<br>Dr. Thomas Mulvi<br>Dr. A. Gopal Clinical Consultant<br>Contact The American International University, Belize<br>U.S. Information Offices:<br>**204 15th Street**<br>Brooklyn, NY 11215<br>**Main. (718) 768-3800**<br>**Information. (718) 768-6200**<br><br>The State of Oregon's Office of Degree Authorization carries this warning about AIUBelize:<br>"Fraudulent, carries false certification reading "ADA - State of Oregon USA." Any degree bearing this certification is fraudulent." | | | unknown website or source to libel Dr. Dolphin and SLSOM.<br><br>Dr. Dolphin has dissociated himself and SLSOM with Mulvi since 2003.  Any credentials that he obtained from SLSOM were obtain through Steve Arnett.<br><br>George Gollin writes the State of Oregon's Office of Degree Authorization warning, and he does not disclose this to the reader.<br><br>Dr. Dolphin knows nothing about American International University and neither he nor SLSOM has any association with it. |
| 115. | On the 2002 SLSOM faculty roster, Edwin Muniz is listed as<br>Edwin Muniz, M.D., N.M.D.<br>N.M.D., Southern College of Naturopathic Medicine | 60 | X | False.<br><br>Muniz was also recruited by |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | M.D., University of the East, School of Medicine<br>Dean of Muniz Teaching Institute and Clinic<br>Board Member, Southern Graduate Institute<br>Chairman of Department of Nutritional Medicine[92] | | | Steve Arnett in 2002.<br><br>George Gollin is using a brief and incorrect reference of 2002 to disparage Dr. Dolphin and SLSOM in 2009 and 2011. |
| 116. | Muniz uses a Brandon, Florida address.[89] He does not hold a physician's license in Florida.[90] Muniz is the subject of a Wikipedia biography[91] almost certainly written with Muniz's consent.<br>On the 2002 SLSOM faculty roster, Edwin Muniz is listed as<br>Edwin Muniz, M.D., N.M.D.<br>N.M.D., Southern College of Naturopathic Medicine<br>M.D., University of the East, School of Medicine<br>Dean of Muniz Teaching Institute and Clinic<br>Board Member, Southern Graduate Institute<br>Chairman of Department of Nutritional Medicine[92]<br>Google is unaware of the "Muniz Teaching Institute and Clinic." The "University of the East, School of Medicine" may refer to the "University of the East College of Medicine" in the Philippines. It seems unlikely that Muniz has a legitimate, earned MD degree.<br>[88] <link redacted for PACER uploading><br>[89] <link redacted for PACER uploading><br>[90] FloridaDepartment of Health: <link redacted for PACER uploading><br>[91] <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 60<br>61<br>An Edwin Muniz is described in a Wikipedia page. In it Muniz is said to have obtained "a Ph.D. in Bioastronautics and Astrobiology from the International Institute for Advanced Studies" in 1986. If it exists at all, this entity is not accredited in the United States. The article then states "In 1989, he earned his second Ph.D. degree, this time in Aerospace Physiology, from Clayton State | 60 - 64 | X | Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin.<br><br>SLSOM has no record of Muniz earning a degree in "Aerospace Medicine" or "Pharmaceutical Medicine"<br><br>Dr. Dolphin never heard of Clayton State University, Dominick Flarey, Bryer State University, American Institute of Health Care Professionals, or "Central States Consortium of Colleges and Schools" and |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | University in Morrow, Georgia." A Google search for the two strings "Aerospace Physiology" and "Clayton State University" returns only eight hits, all to material naming Muniz.<br><br>There is good reason for the paucity of Google hits in a Clayton State Aerospace Physiology search. The school's registrar confirmed in a phone call that Muniz never received a PhD from CSU, and in fact could not possibly have received such a degree since Clayton does not award any PhD degrees at all, with the highest degree being a<br>Last saved 11/11/2009 1:58:00 PM 61<br>62<br>master's.93 This is further supported by the CSU web page giving a brief history of the school:94<br><br>In 1981, Clayton State, though cooperation with the Georgia Department of Technical and Adult Education, began offering applied associate degrees and certificates. Five years later, the Board elevated the institution to baccalaureate status as Clayton State College, with four-year programs in nursing and business. Later, the establishment of the Bachelor of Applied Science degree made Clayton State a national leader in bridging the gap between applied associate programs to bachelor's degrees, which offered students little, in any, loss of credit.<br><br>Founding president Downs retired in January 1994 and was succeeded by Dr. Richard A. Skinner. Under Skinner's leadership, Clayton State was elevated to university status as Clayton College & State University in 1996 and became the first public university in the Southeast, and one of the first in the nation, to issue notebook computers to all students at all levels in all majors. This transformed the campus and made Clayton State a national pioneer in "ubiquitous computing." …<br>…[In] 2005, the university as a whole underwent its fourth name change, becoming Clayton State University on May 18, 2005. Later that same year, the Board approved Clayton State's first graduate degree program, the Master of | | | certainly neither Dr. Dolphin nor SLSOM has any affiliation or relationship with any of those persons or organizations.<br><br>George Gollin is committing a fraud and deliberately misrepresenting this information in his intention to misrepresent SLSOM and Dr. Dolphin to the public. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Arts in Liberal Studies (MALS)… Perhaps the Muniz article is mistaken about the source of his degree. There is, for example, a diploma mill named "Clayton University," access to whose home page is password protected.95 The CU web site includes this amusing question and answer on its "frequently asked questions" page: "[Question]:Do you sell degrees without requiring the students to pass courses? [Answer]: Absolutely not! All of Clayton's degree programs take the equivalent of several years to complete. Clayton awards degrees based on the learning you have achieved not only on the time you have been studying. Degrees are awarded solely based on what you know and have demonstrated…"96 There is also the "Clayton College of Natural Health" which does not offer degrees in any field that includes the word "Aerospace" in the program name.97 The Muniz article also asserts that "he decided to go to medical school and in 2002, he earned his MD degree in Aerospace Medicine, from the St. Luke's University School of Medicine. He subsequently completed a Doctor of Philosophy (Ph.D.) in Pharmaceutical Medicine at St. Luke's University School of Medicine." 98 The link in the Wikipedia 93 Phone conversation with a Clayton State University official, November 9, 2009. 94 <link redacted for PACER uploading> 95 <link redacted for PACER uploading> 96 <link redacted for PACER uploading> 97 <link redacted for PACER uploading> 98 <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 62 63 article used to document his St. Luke credentials takes visitors to an Internet Archive of a page from Jerroll Dolphin's St. Luke School of Medicine.99 Muniz is listed as an "Advisory board member of the American College of Hypnotherapy."100 This organization is part of Dominick Flarey's "American Institute of Health Care Professionals"; Flarey was the primary operator of the Breyer State University diploma mill and the executive director of AIHCP. One of the organizations under the AIHCP umbrella was the "Central States | | | |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Consortium of Colleges and Schools," an accreditation mill that issued bogus accreditation to the University of Science Arts and Technology-Medical College of London and the Lady Malina Memorial Medical College.<br>99 <link redacted for PACER uploading><br>100 <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 63 | | | |
| 117. | *Professor Egbert Phipps runs unsavory degree providers widely described as diploma mills*<br>Egbert Phipps is the "Founder and CEO" of "Weston Reserve University,"101 a degree providing entity widely described in unflattering terms inside the higher education community. Its name is confusingly similar to the properly accredited "Case Western Reserve University." Phipps is also the "Founder and Chair" of the malodorous degreegranting "Alternative Medicines Research Institute."102 Phipps is identified in *Bears' Guide* as one of the officers of "Stanton University."103 He holds a variety of advanced degrees, some honorary, from scrofulous organizations such as "Bircham International University"104 Phipps is probably based in Canada, sometimes using an address in Vancouver, British Columbia.105<br>101 <link redacted for PACER uploading><br>102 <link redacted for PACER uploading><br>103 *Bears' Guide to Earning Degrees by Distance Learning, 15th edition*, John B. Bear, PhD and Mariah P.<br>Bear, MA, Ten Speed Press, Berkeley (2003).<br>104 Bircham University web page:<br><link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 64<br>65<br>According to the College of Physicians & Surgeons of British Columbia, Phipps does not hold a valid British Columbia physician's license.106 | 64, 65 | X | False.<br><br>Phipps was also recruited by Steve Arnett in 2002.<br><br>George Gollin is using a brief and incorrect reference of 2002 to disparage Dr. Dolphin and SLSOM in 2009 and 2011.<br><br>Double internet hearsay that is completely irrelevant to whether Dr. Dolphin or SLSOM has committed any fraud.<br><br>It is another attempt by George Gollin to besmirch and dishonor SLSOM and Dr. Dolphin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | SLSOM has no record of Phipps earning a degree of any kind.<br><br>Dr. Dolphin has received numerous emails from Phipps where Phipps asked, and even offered payment of large sums of money, for Dr. Dolphin to validate his "credentials" so that he can sit for Canadian medical exams.  Dr. Dolphin refused each and every time.<br><br>George Gollin is committing a fraud and deliberately misrepresenting this information in his intention to misrepresent SLSOM and Dr. Dolphin to the public. |
| 118. | *Professor Herbert W. Winstead, D.M.D., M.D. is not a licensed physician*<br>On the 2002 SLSOM faculty roster, Winstead is listed as<br>Herbert W. Winstead, D.M.D., M.D.<br>D.M.D., University of Louisville<br>M.D. (M.A.), Open International University<br>President, Cedar Grove Wellness Center<br>Educational Vice President, Southern Graduate Institute<br>Chairman, Department of Manual Medicine<br>Chairman, Department of Homeopathic Medicine [107]<br>Winstead is based in Walling, Tennessee. The Cedar Grove Wellness Center is in Quebeck, Tennessee, [108] only two miles from Walling. | 65 – 67 | X | Dr. Winstead is or was a licensed Dentist.<br><br>Winstead earned his diploma. He was well over 60 years old when he accomplished that task.  It was his choice to not go on to residency, not SLSOM's. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | in Quebeck, Tennessee, [108] only two miles from Walling.<br>[106] <link redacted for PACER uploading><br>[107] <link redacted for PACER uploading><br>[108] <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM 65<br>66<br>Winstead sometimes refers to himself in professional situations as holding both a legitimate DMD degree and a genuine MD degree. [109] However, the Tennessee Department of Health only knows of his license to practice dentistry, not medicine.[110]<br>Even though Winstead only has a genuine license to practice dentistry in Tennessee, he claims an MD in a web site that validates "National Provider Identifiers."[111]<br>In addition, Winstead is listed that way in a provider reference page.[112]<br>Tennessee only recognizes his DMD credential.[113]<br>[109] <link redacted for PACER uploading><br>[110] <link redacted for PACER uploading><br>[111] <link redacted for PACER uploading><br>[112] <link redacted for PACER uploading><br>[113] <link redacted for PACER uploading><br>Last saved 11/11/2009 1:58:00 PM | | | George Gollin is committing a fraud and deliberately misrepresenting this information in his intention to misrepresent SLSOM and Dr. Dolphin to the public.<br><br>Again, this is double internet hearsay. |
| 119. | *Chief Executive Officer Glory Dolphin was also "Chief Business Development Officer" in 2001*<br>A reverse address search on <link redacted for PACER uploading> for the Inglewood address used in the 2004 stluke.edu domain registration returns three hits, as shown below.<br>Last saved 11/11/2009 1:58:00 PM 67<br>68 | 68 – 71 | X | Completely false.<br><br>Double hearsay from the internet, which is completely false.<br><br>SLSOM occupied 8516 11th Ave, Inglewood from 2001 through 2005. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | | Page | False | Plaintiff's Comment |
|---|---|---|---|---|---|
| | 68  | | | | Neither Dr. Dolphin nor anyone truly associated with SLSOM knows anything of F. O. B. International or Luis Cannon.

George Gollin is committing a fraud and deliberately misrepresenting this information in his intention to misrepresent SLSOM, Dr. Dolphin, and members of Dr. Dolphin's family to the public. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 120. | "Glory Dolphin" is also probably the same person as Glory Dolphin-Hammes, the subject of "Women Increasingly Take Top Roles in Family Businesses," a May 9, 2004 article in the *San Jose Mercury News* written by Michelle Chandler. | 68 | | This excerpt from the 91-page document clearly demonstrates George Gollin's speculation and lack of knowledge.<br><br>George Gollin is a fraud masquerading as a crusader. He is a liar and a racist.<br><br>He will attack anyone or any institution that is private and minority owned. |
| 121. | Note the presence of "Glory Dolphin," listed as the "Chief Executive Officer" for SLSOM. Selecting the single record for her yields three "sponsored links" which identify her age as 34. Perhaps she is Jerroll Dolphin's daughter: with his 1967 graduation date from high school he would be approximately 26 years her senior. | 68 | X | This excerpt from the 91-page document clearly demonstrates George Gollin's speculation and lack of knowledge.<br><br>George Gollin is a fraud masquerading as a crusader. He is a liar and a racist.<br><br>He will attack anyone or any institution that is private and minority owned. |
| 122. | The July 11, 2001 brochure for St. Luke, produced at a time when SLSOM identified itself as a Liberian school, names Glory Dolphin as the brochure's author in the PDF file's document properties, as shown below.[115] The file is still present on the SLSOM web site, though there are no links to it accessible through the current home page. | 69 | X | The information that George Gollin refers to from SLSOM's website was never true. That is why there are no links to it. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | [114] July 12, 2001 archive of <link redacted for PACER uploading> [115] March 9, 2003 archive of<link redacted for PACER uploading>. Last saved 11/11/2009 1:58:00 PM 69 | | | Gollin is a liar and a cheat. |
| 123. | A "Medical Student Catalog" continues to be available on the SLSOM web site with URL <link redacted for PACER uploading>, though there are no links to it in the present version of the site. This version of the catalog describes the organization this way: | 70 | X | The information that George Gollin refers to from SLSOM's 2001 website is not true in 2009 or 2011. That is why there are no links to it.

Gollin is a liar and a cheat.  He is using internet links from 2001 to make false assertions in 2009 and 2011. |
| 124. | The Microsoft Word document properties for the catalog show that it was created November 12, 2006 and last saved by "Dolphin." The Company field is "IQAir," the name of the air filter business run by Glory Dolphin-Hammes. Perhaps "CSUF FACULTY RESEARCH" is inherited from a document originally written by a California State University, Fullerton author. | 70 | X | Completely false.

Glory Dolphin only worked briefly at SLSOM in 2001 and never since.

The original work on that catalog, was done at CSUF by Dr. Dolphin.

Gollin is a liar and a cheat.  He is using outdated and irrelevant internet links from 2001 to make false assertions in 2009 and 2011. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 125. | *John E. Curran, M.D., class of March 2002, incarcerated for practicing without a license*<br>Curran does not have a Rhode Island physician's license.[116] He is currently serving a 150 month sentence for his "medical" activities.[117] Here is the text of a news story giving some of the details.<br><br>[116] <link redacted for PACER uploading><br>[117] "Doctored Diplomas: For Some Medical Degrees, It's Log On, Pay Up—A trail of bogus claims and life-threatening consequences," Valarie Honeycutt Spears, Lexington, KY *Herald-Leader*, October 1, 2006.<br>Last saved 11/11/2009 1:58:00 PM 71 | 71 | X | Curran was recruited by Steve Arnett in 2003.<br><br>Curran was never a student at SLSOM.<br><br>SLSOM has never had any academic or financial records or payment of fees for Curran.<br><br>He, like Phipps contacted Dr. Dolphin for verification for his "diploma", also offering money to which Dr. Dolphin refused each and every time.  Dr. Dolphin asked Arnett "who the hell is this guy?" |
| 126. | Curran, Michael and Lammers all worked toward medical degrees from online schools that were promoted from the remote mountain community of Falcon, Ky.  There, sitting at a computer, was the man behind the schools -- Stephen J. Arnett, 47, who had been a Free Will Baptist minister before becoming involved in the medical field, court records say. | 72 | X | Curran never did any coursework at SLSOM.<br><br>None of those criminals were awarded degrees by SLSOM.<br><br>Stephen J. Arnett was a corrupt individual who recruited those individuals in 2002.  Arnett's brief association with SLSOM ended in 2003 when Dr. Dolphin and SLSOM reported |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|----------|-----------------|------|-------|---------------------|
| | | | | him to the Pikeville KY FBI office. |
| | | | | The FBI officials said their priority was "terrorism" and then they turned the investigation of Arnett to the Kentucky State police. |
| | | | | No charges were brought against Arnett by either the FBI or Kentucky police. |
| | | | | Gollin who has no personal knowledge of SLSOM, its operations, or history is alleging that Dr. Dolphin and SLSOM - Liberia was complicit with Arnett, which is a complete lie. |
| | | | | Dr. Dolphin and SLSOM tried to stop Arnett's corrupt activities.  Neither Dr. Dolphin nor SLSOM profited in any amount from Arnett's activities. |
| 127. | The most prominent of the schools Arnett has been associated with is St. Luke School of Medicine, which has had a number of incarnations. St. Luke and its | 72 | X | The Southern Graduate Institute was owned and |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | Southern Graduate Institute -- a division that focused on naturopathy – are central to the criminal cases against Curran, Michael and Lammers. | | | operated by Stephen J. Arnett, not SLSOM.<br><br>SLSOM had nothing to do with the operation of SGI.<br><br>Dr. Dolphin and SLSOM tried to stop Arnett's corrupt activities.  Neither Dr. Dolphin nor SLSOM profited in any amount from Arnett's SGI activities.  SLSOM's association with Arnett and the SGI ended in 2003. |
| 128. | St. Luke President Jerroll Dolphin, contacted in Liberia, West Africa, said Arnett had been affiliated with the school and that, at one point, the two planned to establish a school in Kentucky. However, when Dolphin received calls from people he didn't know were students, he suspected that Arnett was granting St. Luke diplomas without the appropriate course work.<br><br>In 2003, the two men severed their relationship and Dolphin said he revoked Arnett's honorary medical degree... | 70 | | The newspaper article stated that the relationship was severed in 2003.<br><br>Dr. Dolphin also reported Arnett's activities to the FBI in 2003, they did nothing to stop it. |
| 129. | He incorporated a company called Foreign Alternative Medical Education, as well as St. Luke School of Medicine. Both had a Falcon, Ky., address that Arnett used. | 73 | X | SLSOM was already incorporated in Liberia.  The KY incorporation by Arnett was a fraudulent cover for his illegal activities.  It was unknown to Dr. Dolphin. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 130. | Not long afterward, Robert Irving, a student from one of Arnett's online schools, was warned by the state medical licensing board to close a medical practice he had begun in Elizabethtown, according to board documents. Irving said he received a doctor of naturopathy degree from Southern Graduate Institute, a division of St. Luke, in 2001. His contact was Arnett. Irving did six-week rotations for orthopedics, physical rehabilitation and anesthesiology at an Accident Injury Center in Lexington where Larry Lammers worked. | 73 | X | Completely false.<br><br>The SGI was not a division of SLSOM.<br><br>Irving received his SGI certificate in 2001.<br><br>SLSOM was not contacted until 2002 by Arnett and had no relationship with Arnett or SGI. |
| 131. | Irving, Curran, Lammers and Michael have all said they thought they were receiving a legitimate medical education from schools Arnett was promoting. | 73 | | This demonstrates that Arnett and SGI were complicit with Curran, Lammers, and Michael, not Dr. Dolphin nor SLSOM.<br><br>Dr. Dolphin never heard of these individuals until after meeting with Arnett in 2002. |
| 132. | *Michael Hejazi, M.D., class of August 2001, is unlicensed*<br>Hejazi lives in New Jersey[118] and served (at least in 2007) as an adjunct instructor at County College of Morris. He does not have a license to practice medicine in New Jersey.[119] | 73 | | Dr. Hejazi also has a PhD.<br><br>Gollin is trying to libel and slander Hejazi for Gollin's own deceitful purposes. |
| 133. | *Mary Anthony Julve, M.D., class of August 2001, is unlicensed*<br>Julve lives in New Jersey.[120] She does not have a license to practice medicine in New Jersey.[121] | 73 – 74 | | Gollin conspired with corrupt Liberian officials to remove SLSOM from the IMED, and |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 118 Julve and Hejazi cointacted me about the public availability of their SLSOM degree information. They use the same return address in correspondence.<br>119 <link redacted for PACER uploading><br>120 Op. cit., Julve-Hejazi letter.<br>121 Op. cit., <link redacted for PACER uploading>-bin/consumeraffairs/search/searchentry.pl<br>Last saved 11/11/2009 1:58:00 PM 73<br>74<br>*Peter Michael Kolosky, M.D., class of August 2001, is unlicensed*<br>Peter Kolosky lives in Connecticut, according to an Intelius.com search. He does not hold a Connecticut physician's license.122<br>*Laurie Ann Luisi Kolosky, M.D., class of August 2001, is unlicensed*<br>Laurie Kolosky also lives in Connecticut, according to an Intelius.com search. She does not hold a Connecticut physician's license.123<br>*Astara Sunrise Burlingame, M.D., class of August 2001, is unlicensed*<br>Astara Sunrise Burlingame live in Washington. She does not hold a physician's license there.124 | | | SLSOM from the IMED, and invalidate the USMLE test results of SLSOM students and graduates.<br><br>However, George Gollin does not state his complicity in the removal of SLSOM from the IMED.  However, he chooses to denigrate the efforts and accomplishments of SLSOM graduates after he has actively participated in the demise of recognition of the educational institution: to state that its graduates are "unlicensed".<br><br>George Gollin is a hypocrite and a bigot of the worst kind. |
| 134. | According to the Dundee, Michigan *Independent*, Lammers has been convicted of practicing medicine without a license in Florida, Kentucky, and Michigan.126 He has spent time in prison for these offenses. See the story, above, about Curran, Lammers, and Michael. Here is a photograph of Lammers at a sentencing hearing in Ohio.127<br>122 <link redacted for PACER uploading><br>123 <link redacted for PACER uploading><br>124 <link redacted for PACER uploading><br>125 <link redacted for PACER uploading>126 "Man arrested for treating patients without license," *The Independent*, Dundee, Michigan, October 1, | 75 | | Lammers was already suspended from SLSOM, in 2003, for the same reason he was arrested, practicing medicine without a license in Kentucky.  He violated SLSOM's clinical rotation agreement.<br><br>SLSOM did not condone his |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | 2004.<link redacted for PACER uploading>. "Doctored Diplomas: For Some Medical<br>Degrees, It's Log On, Pay Up—A trail of bogus claims and life-threatening consequences," Valarie<br>Honeycutt Spears, Lexington, KY *Herald-Leader*, October 1, 2006.<br>[127] "Unlicensed practitioner sentenced, unrepentant Defendant could go free despite 1-year jail term,"<br>George J. Tanber. Toledo, Ohio *Blade*, April 8, 2005.<br>Last saved 11/11/2009 1:58:00 PM 74 | | | criminality or conduct. |
| 135. | Lammers told the judge that he has a chiropractic degree and has completed four years of online study at St. Luke School of Medicine, which is based in Liberia, West Africa. | 76 | X | False.<br><br>Lammers did not do 4 years of online study at SLSOM.<br><br>SLSOM does not, nor has it ever offered 4-years of online study for a medical degree.<br><br>Lammers is not a SLSOM graduate.  He submitted falsified police report for admission.  He was recruited by Steve Arnett in 2002 and dismissed from SLSOM in 2003.<br><br>SLSOM has taken corrective action since 2003 to assure that its applicants were not |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | criminals or fraudulently using someone's identity. |
| 136. | *Andrew E. Michael, M.D., class unknown, incarcerated for practicing without a license* <br> Andrew Michael has had a number of collisions with the law. He was indicted in August 2006 for bank fraud after having made (in collaboration with his codefendants) "approximately $2,288,926.72 in fraudulent charges…" <br> At that time he was still on probation after having spent four months in prison for practicing medicine without a license. [129] Michael is currently in federal prison, having been given a 48 month sentence, and ordered to pay restitution in the amount $3,680,662.61 to the banks he defrauded.[130] <br> [129] *United States of America vs. Andrew Michael, Bernadette Pagan, and Phyllis Ries*, 2:06-CR-290-KJDPAL, <br> filed August 8, 2006. <br> [130] "Las Vegas man enters guilty plea in credit fraud case: Wife, mother join in deal with federal prosecutors," Antonio Planas, Las Vegas *Review-Journal*, January 11, 2008.<link redacted for PACER uploading> <br> Last saved 11/11/2009 1:58:00 PM 76 | 77 | X | Completely false association. <br><br> Note that Michael is a criminal who has made his living as a con-man.  He was arrested for practicing medicine without a license before he applied to SLSOM in late 2002, recruited by Steve Arnett.  He submitted false police report to SLSOM for admission. <br><br> Michael was dismissed from SLSOM in 2003.  It was discovered that he had submitted a false police report for admission to SLSOM. <br><br> The news articles introduced by George Gollin is dated August 2006 and January 2008, long after he was dismissed from SLSOM for admission fraud in 2003.  SLSOM was victimized by Michael's con. <br><br> SLSOM has taken corrective |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | action since 2003 to assure that its applicants were not criminals or fraudulently using someone's identity. |
| 137. | *David W. Karam, SLSOM MD, class of June 2002, is unlicensed* David Karam is based in El Paso Texas. He does not hold a Texas physician's license.131 He is an organizer of a number of unsavory businesses that give the appearance of pursuing medical research, including one that claims to have a single-application cure for one form of skin cancer. Using his SLSOM credentials to confer an aura of legitimacy to this organization, Karam sold a pair of investors $400,000 in stock, then walked away from the company. See material, below. | 77 – 84 | X | This is 3rd rate internet hearsay designed to libel and slander David Karam, SLSOM and Dr. Dolphin. Gollin reaches deep into the mud to come up with this garbage. The Securities and Exchange Commission (SEC) has the investigative power and authority to prosecute any type of securities fraud.  If the suspected that Dr. Karam committed a $400,000 fraud, he certainly would have been prosecuted. If the SEC would prosecute Martha Stewart and send her to prison for avoiding a $45,000 loss, it would certainly have prosecuted Dr. Karam if he had committed any fraud or |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | violated any securities laws.<br><br>"Hogwash"<br>George Gollin has no qualifications to denigrate BioLife Labs product.  He is not a physician.<br><br>At the time of the writing of the 91-page document, Dr. Karam did not hold any position with SLSOM.<br><br>George Gollin is a blatant tyrannical bigot who is attempting to manufacture evidence to libel, slander and destroy anyone or any institution that disagrees with him. |
| 138. | *Summary: the worrisome personnel of the St. Luke School of Medicine*<br>SLSOM listed the names of students who had received MD degrees from the school in 2001 and 2002. These were presented as earned degrees, not honorary degrees, and were considered credentials adequate to permit the installation of a number of these graduates into senior faculty and administrative positions at SLSOM within a few months of the award of their degrees.<br><br>The SLSOM site listed a total of 20 "graduates" who had received (or would receive) MD degrees. I was able to find the states-of-residence for 12 of these alumni. A check of state physician licensure data bases revealed that none of | 84 | X | False<br><br>The list of faculty and recent was generated by Steve Arnett in 2002, and was not authorized by Dr. Dolphin.  It was removed from the SLSOM website. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | alumni. A check of state physician licensure data bases revealed that *none* of them had obtained physician's licenses. One of them is currently in prison for his "medical" activities.<br><br>Several other individuals claiming to hold SLSOM MD degrees have also landed in prison.<br><br>A large number of the American SLSOM faculty before 2008 were unlicensed. Many of them held MD degrees issued by SLSOM. Some (Dolphin and Harris) practice without licenses on trips abroad.<br><br>Harris was convicted of Medicare fraud while on the SLSOM faculty. | | | SLSOM did not list 20 graduates at any time.<br><br>Gollin, himself, conspired with corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates.<br><br>However, George Gollin does not state his complicity in the removal of SLSOM from the IMED.  However, he chooses to denigrate the efforts and accomplishments of SLSOM graduates after he has actively participated in the demise of recognition of the educational institution: to state that its graduates are "unlicensed".<br><br>George Gollin is a hypocrite and a bigot of the worst kind.<br><br>George Gollin has no idea of the faculty of SLSOM, past or present.  All of his statements |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | to the left are factitious.<br><br>Dr. Harris was not a member of SLSOM faculty since 2001.<br><br>Dr. Dolphin does hold a license.<br><br>Gollin is a liar and a fraud. |
| 139. | **The St. Luke School of Medicine in Liberia**<br>*SLSOM declared illegal in 2004 by Liberia*<br>The 2006 claim made in the SLSOM catalog that St. Luke is accredited in Liberia is untrue. In October 2004, the Liberian Embassy's web site published a statement signed by Isaac Roland, EdD, Director General of Liberia's National Commission for Higher<br>Last saved 11/11/2009 1:58:00 PM 84<br>85<br>Education, and D. Evelyn Kandakai, EdD, Liberia's Minister of Education, declaring SLSOM to be operating illegally.139 | 84 – 85 | X | False.<br><br>The document referred to by George Gollin was never signed by anyone.<br><br>SLSOM was not operating illegally.<br><br>SLSOM and Dr. Dolphin filed lawsuit in the Supreme Court of Liberia in July 2005 and won by default in August 2005.<br><br>George Gollin asks the reader of the 91-page document to believe that a hearsay internet publication precedes a Liberian Supreme Court order. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| |  | | | Gollin, himself, conspired with corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates.<br><br>However, George Gollin does not state his complicity in the removal of SLSOM from the IMED.  However, he chooses to denigrate the efforts and accomplishments of SLSOM graduates after he has actively participated in the demise of recognition of the educational institution.<br><br>George Gollin is a hypocrite and a bigot of the worst kind. |
| 140. | The statement further explained<br>As regards the St. Luke Medical College, evidence also shows that no such college exists in Liberia ; therefore, it cannot claim to have obtained accreditation from the Commission. The Commission also nullifies the existence of such an institution in Liberia , until such time as all pertinent requirements as noted above are met. It therefore goes without saying that similar notice is being sent our to all institutions which are making claims similar to St. Regis and St. Luke that have not met the requirements as herein | 85 | X | Completely false.<br><br>False, false, false.<br><br>Virtually every sentence is false. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | noted.140 The declaration could be found on the embassy web site as recently as May 2008. 139 October 11, 2004 statement posted to <link redacted for PACER uploading> 140 Op. cit., October 11, 2004 statement posted to <link redacted for PACER uploading> Last saved 11/11/2009 1:58:00 PM 85 | | | SLSOM and Dr. Dolphin filed lawsuit in the Supreme Court of Liberia in July 2005 and won by default in August 2005. George Gollin asks the reader of the 91-page document to believe that a hearsay internet publication carries more authority than a Liberian Supreme Court order. Additionally, Dr. Dolphin was in Liberia in 2004-2006 and is an expert eyewitness to what happened.  George Gollin was never in Liberia and he is presenting double hearsay newspaper articles to libel SLSOM and Dr. Dolphin. Gollin, himself, conspired with the same corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| 141. | *SLSOM in the Liberian press*<br>The St. Luke School of Medicine has received a thorough drubbing in the Liberian press in recent years. The stories include these:<br>• "Gov't Finally Closes St. Luke," Monrovia, Liberia  *The Inquirer*, July 19, 2005:<br>The Government of Liberia has ordered the immediate closure of the St. Luke School of Medicine for illegally operating in the country.<br><br>According to an Information Ministry release issued over the weekend, the government's decision is based on the findings and recommendations of a five-member committee constituted last March to probe the existence of St. Luke. A full criminal investigation is to be conducted against the proprietor of the school and others who may have knowingly aided the process of opening the school.<br><br>All medical degrees issued by St. Luke School of Medicine are nullified and the school pronounced non-existent in Liberia, in keeping with the committee's recommendations approved by the Chairman of the National Transitional Government of Liberia, His Excellency Charles Gyude Bryant... | 86 | X | Completely false.<br><br>False, false, false.<br><br>Virtually every sentence is false.<br><br>SLSOM and Dr. Dolphin filed lawsuit in the Supreme Court of Liberia in July 2005 and won by default in August 2005.<br><br>George Gollin asks the reader of the 91-page document to believe that a hearsay internet publication carries more authority than a Liberian Supreme Court order.<br><br>Additionally, Dr. Dolphin was in Liberia in 2004-2006 and is an expert eyewitness to what happened.  George Gollin was never in Liberia and he is presenting double hearsay newspaper articles to libel SLSOM and Dr. Dolphin.<br><br>Gollin, himself, conspired with |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | the same corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates. |
| 142. | **The University of Science Arts and Technology and its SLSOM connection**<br>The University of Science Arts and Technology Medical College of London is not a legitimate school of medicine, in spite of its inclusion in the IMED data base.<br>Last saved 11/11/2009 1:58:00 PM 89 | 89 | X | George Gollin wants the reader of the 91-page document to believe the he, George Gollin, is more expert regarding legitimacy of a Montserrat medical school than the government of Montserrat, ECFMG, and the IMED.<br><br>George Gollin is a blatant tyrannical bigot who is attempting to manufacture evidence to libel, slander and destroy anyone or any institution that disagrees with him. |
| 143. | 90<br>As discussed earlier, there is no record of any USAT students ever passing the United States Medical Licensing Examination.141 | 90 | X | Completely false. |
| 144. | The USAT web site has shown faculty rosters featuring St. Luke School of Medicine graduates and faculty, including Steve Arnett ("Chief Academic Officer"), Ernest Esteban, and Edwin Muniz. | 90 | X | Completely false.<br><br>Dr. Dolphin never heard of Ernest Esteban, who is not a |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Ernest Esteban, who is not a graduate of SLSOM.<br><br>Steve Arnett is not a graduate of SLSOM.<br><br>George Gollin is using outdated and incorrect information to libel SLSOM, Dr. Dolphin, and USAT. |
| 145. | A visit to the Medical College of London address specified on the USAT-MCL web site at a time when the web site claimed it was in operation revealed that there was no sign of MCL at that London address.<br><br>As shown earlier, Orien Tulp, the owner of USAT, holds an MD degree from the outrageous "International University of Fundamental Studies" diploma mill.<br><br>The Caribbean Accreditation Authority for Education in Medicine and other Health Professions (CAAM-HP) performed a review of USAT's "Application for initial provisional accreditation" in February 2007. 142 "The CAAM-HP after examination of the reports determined that it could not grant provisional accreditation for the programme as presented." | 90 | X | This information is completely irrelevant to SLSOM and Dr. Dolphin.<br><br>It is included in the 91-page document to cast doubt on the reputation of SLSOM and Dr. Dolphin.<br><br>George Gollin is committing fraud. |
| 146. | Neither USAT-MCL nor SLSOM is legitimate. | 90 | X | Completely false.<br><br>George Gollin is a blatant tyrannical bigot who manufactures evidence to libel, slander and destroy anyone or |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | any institution that disagrees with him. |
| 147. | The "faculty" of these two entities are intermingled. | 90 | X | Completely false. George Gollin commingled information from different dates to make false statements. George Gollin is a blatant tyrannical bigot who manufactures evidence to libel, slander and destroy anyone or any institution that disagrees with him. |
| 148. | **Conclusions** The St. Luke School of Medicine has a long, unsavory history, and the possibility receipt of Ghanaian accreditation should be of direct concern to the United States: accreditation will automatically qualify its students to sit for the USMLE. | 91 | X | George Gollin has manufactured his own untrue history of SLSOM to fit his bigot racist purposes. |
| 149. | In the past, SLSOM students were little more than customers, untrained in the medical arts. Of the dozen American SLSOM "students" I could locate, and who were identified on the SLSOM web site as graduates (or near-graduates), none had obtained physician's licenses. | 91 | X | Gollin, himself, conspired with corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates. However, George Gollin does not state his complicity in the |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | removal of SLSOM from the IMED.  However, he chooses to denigrate the efforts and accomplishments of SLSOM graduates after he has actively participated in the demise of recognition of the educational institution: to state that its graduates are "unlicensed".<br><br>George Gollin is a hypocrite and a bigot of the worst kind. |
| 150. | In the past, many SLSOM "faculty" were unqualified, holding neither licenses to practice medicine, nor MD degrees from legitimate schools. | 91 | X | Gollin, himself, conspired with corrupt Liberian officials to remove SLSOM from the IMED in 2004-2005, and invalidate the USMLE test results of SLSOM students and graduates.<br><br>However, George Gollin does not state his complicity in the removal of SLSOM from the IMED.  However, he chooses to denigrate the efforts and accomplishments of SLSOM graduates after he has actively participated in the demise of recognition of the educational |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | institution: to state that its graduates are "unlicensed". <br><br> George Gollin is a hypocrite and a bigot of the worst kind. |
| 151. | An alarming number of SLSOM students and faculty have been convicted of crimes relating to their "medical" activities. At least three have been imprisoned. | 91 | X | False. <br><br> Those students involved in criminal activities were convicted before they came to SLSOM.  They falsified records for admission in 2002. They were dismissed from SLSOM in 2003 (Lammers and Michael). <br><br> Curran was never a student of SLSOM. <br><br> Dr. Harris was not a faculty member of SLSOM when he was convicted. <br><br> The ratio of former SLSOM students involve or convicted of criminal activity is that of any other college or university, less than 1%, comparable to the Universities in the USA. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | This is another libelous statement from George Gollin, where he presents no facts. |
| 152. | In the past, the St. Luke School of Medicine has been run by a small group of Americans, primarily Jerroll Dolphin in California, Stephen Arnett in Kentucky, and David Karam in Texas. None of them hold medical licenses. | 91 | X | Completely false.<br><br>Steve Arnett never ran SLSOM.  This is a lie.<br><br>David Karam never ran SLSOM.  This is another lie.<br><br>Dr. Dolphin was in Liberia and Ghana continuously since October 2003 through the end of 2009.<br><br>George Gollin is a fraud and a liar. |
| 153. | The conduct of Jerroll Dolphin as it pertains to SLSOM has been astonishingly inappropriate and irresponsible. | 91 | X | George Gollin has not proved that Dr. Dolphin has done anything inappropriate, irresponsible, wrong, or broken any law.<br><br>George Gollin is counting on racial biases and his confusing hodge-podge presentation of |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | irrelevant and false information to influence readers of the 91-page document against SLSOM and Dr. Dolphin.<br><br>Guilt by outdated associations? |
| 154. | There is no reason to believe that his activities as head of a new medical organization will be any different, no matter how firmly he might claim to have changed his ways. | 91 | X | George Gollin has not proved that Dr. Dolphin has done anything inappropriate, irresponsible, wrong, or broken any law.  What activities of Dr. Dolphin was shown to be harmful?  None.<br><br>George Gollin is counting on racial biases and his confusing hodge-podge presentation of irrelevant and false information to influence readers of the 91-page document against SLSOM and Dr. Dolphin. |
| 155. | It would be an enormous mistake to allow him to open a St. Luke School of Medicine facility in Ghana. | 91 | X | George Gollin has presented 91 pages of false statements, lies, and fantasies in this document.<br><br>How many of these false statements can he prove are true?  None. |

False Statements Of George Gollin In The 91-Page Document

| Item No. | False Statement | Page | False | Plaintiff's Comment |
|---|---|---|---|---|
| | | | | Instead, George Gollin will attempt to hide behind the United States Constitution 11th amendment for shielding as a "state government employee". George Gollin is a complete fraud and a liar. |